# EXHIBIT A

# EXPERT REPORT OF HAL PORET

### *******************************

## SURVEY TO DETERMINE WHETHER THE USE OF THE MARK ASS ARMOR CREATES A LIKELIHOOD OF CONFUSION WITH RESPECT TO UNDER ARMOUR

REPORT PREPARED FOR:
Finnegan, Henderson, Farabow, Garrett & Dunner, LLP
Counsel for Under Armour

PREPARED BY:
Hal Poret
142 Hunter Ave
Sleepy Hollow, NY 10591

June 2016

## *TABLE OF CONTENTS*

                                                                    Page #

BACKGROUND AND PURPOSE ------------------------------------------   3
STUDY AUTHORSHIP AND QUALIFICATIONS --------------------------   4
STUDY DESIGN ---------------------------------------------------------------
SUMMARY OF FINDINGS ----------------------------------------------------
METHODOLOGY --------------------------------------------------------------
        THE RELEVANT UNIVERSE OF INTEREST-------------------------
        SAMPLING PLAN ------------------------------------------------------
        DOUBLE-BLIND INTERVIEWING --------------------------------------
        INTERVIEWING PROCEDURES-------------------------------------------
        DATA PROCESSING ----------------------------------------------------
        INTERVIEWING PERIOD-------------------------------------------------
        QUALITY CONTROL ---------------------------------------------------
DETAILED FINDINGS-------------------------------------------------------------

THE FOLLOWING APPENDICES ARE PROVIDED SEPARATELY:
APPENDIX A:   CURRICULUM VITAE OF STUDY'S AUTHOR
APPENDIX B:   QUESTIONNAIRE
APPENDIX C:   SCREENSHOTS OF SURVEY
APPENDIX D:   SURVEY DATA FILE
APPENDIX E:   IMAGES USED IN SURVEY

## *BACKGROUND AND PURPOSE*

Under Armour, Inc. ("Under Armour") offers sportswear, athletic protective gear, casual apparel, and other products in connection with the mark UNDER ARMOUR.

Ass Armor ("Ass Armor") offers shock-absorbing athletic undershorts designed to protect the tailbone during falls, specifically targeted to snowboarders and skiers.

Finnegan, Henderson, Farabow, Garrett & Dunner, LLP, retained me to design and conduct a survey to measure the extent to which, if at all, the mark ASS ARMOR used in connection with padded shorts designed to protect against injury during falls while snowboarding or skiing is likely to create confusion with respect to Under Armour.  The survey was designed to study whether there is a likelihood of confusion at least in the context of the sale of ASS ARMOR products in stores, such as sporting goods stores or snowboard/ski shops.  This report details the methodology, execution, and results of the survey I conducted.  As discussed in detail below, the survey results support a finding that ASS ARMOR used in such context does create a likelihood of confusion with Under Armour.

In the course of designing the survey and preparing this report, I reviewed the following materials:  (1) the Ass Armor website, www.assarmor.com; (2) the Under Armour product line available at www.underarmour.com; (3) a physical sample of the ASS ARMOR shorts; (4) Ass Armor's Responses to Under Armour Interrogatories in Opposition No. 92063639 before the Trademark Trial and Appeal Board (dated 9-17-14); (5) Amended Complaint; (6) Ass Armor

Confidential Marketing Plan (Taryn00152-3; AAFla00160-61); and (7) a photo of an Ass Armor display at a trade show.

The fee charged for the survey is $40,000.  This includes the fees paid to the survey programming and sampling services and preparation of this report.  Any additional work in connection with this matter will be charged at my rate of $625 per hour.

## *AUTHORSHIP AND QUALIFICATIONS*

This study was designed, supervised, and implemented by Hal L. Poret.  I am currently President of Hal Poret LLC, my survey research and survey consulting firm.  I was previously a Senior Vice President at ORC International, a market and business research firm.

I have personally designed, supervised, and implemented over 800 surveys regarding the perceptions and opinions of consumers.  Over 200 have involved consumer perception with respect to trademarks, and over 200 have been conducted online.  I have personally designed numerous studies that have been admitted as evidence in legal proceedings and I have been accepted as an expert in survey research on numerous occasions by U.S. District Courts, the Trademark Trial and Appeal Board, the FTC, and the National Advertising Division of the Council of Better Business Bureaus (NAD).

I am a member of the American Association of Public Opinion Research, publisher of *Public Opinion Quarterly* and the *Journal of Survey Statistics and Methodology;* the Council of American Survey Research Organizations (CASRO); the International Trademark Association; and the National Advertising Division of the Council of Better Business Bureaus (NAD).  I routinely conduct market research surveys for a variety of small to large corporations and organizations.

I have frequently spoken at major intellectual property and legal conferences on the topic of how to design and conduct surveys that meet legal evidentiary standards for reliability, including conferences held by the International Trademark Association (INTA), American Intellectual Property Law Association, Practicing Law Institute, Managing Intellectual Property, Promotions Marketing Association, American Conference Institute, and various bar organizations.

In addition to my survey research experience, I hold bachelors and masters degrees in mathematics and a J.D. from Harvard Law School.  Additional biographical material, including lists of testimony and publications, is provided in Appendix A.

Hal Poret

Dated:  June 15, 2016

## *STUDY DESIGN*

A total of 400 respondents participated in this online survey among potential consumers of padded shorts designed to protect against injury during falls while snowboarding or skiing.[1]

The survey employed the standard and well-accepted Eveready format in which respondents were shown a product displaying the mark at issue and were then asked a series of questions regarding what company puts out the product; if the company that puts out the product makes any other products; and if the product is affiliated with, or sponsored or approved by, any other company.  The survey was designed to test for confusion at least in the context of the ASS ARMOR product being sold in stores, in which case respondents could view the actual product at the point of sale.

This survey consisted of a Test Group and a corresponding Control Group, each comprised of 200 respondents.  The sole difference between each Group was the mark on the products shown to respondents.  The Test Group saw the actual ASS ARMOR product, while the Control Group saw an identical product on which the ASS ARMOR mark was replaced with a control mark, ASS SHIELD.  As discussed in more detail below, the Control Group established a baseline level of survey noise by replacing the allegedly confusing mark with another mark absent of the allegedly infringing element.  By altering <u>only</u> the mark at issue and leaving everything else about the control product constant, the Control Group allows us to isolate the specific impact of the ASS ARMOR mark and to weed out the impact of all other factors, such as the purpose, style, or appearance of the

---

[1] See the Sampling section of this report for more information regarding who qualified for and completed the survey.

clothing, pre-existing beliefs, guessing, or any other form of survey or respondent error.

As this was an online survey, all of the instructions and questions were displayed on respondents' computer screens.

<u>Test Group</u>

After a series of initial screening questions, half of all respondents were prompted as follows:

> For this survey, you will be shown a padded shorts product that is designed to protect against injury during falls.  Please take your time to review the product as you would if you were seeing it in a ski resort shop and were considering purchasing it, either for yourself or for someone else.

> After you are finished reviewing the product you will be asked some questions.

> If for any question we ask you, you do not know or have no opinion, please indicate so.  Please do not guess.

The other half of all respondents were similarly prompted, but were instead instructed to imagine they were seeing the product in a sporting goods store, as opposed to "in a ski resort shop:"

> For this survey, you will be shown a padded shorts product that is designed to protect against injury during falls.  Please take your time to review the product as you would if you were seeing it in a sporting goods store and were considering purchasing it, either for yourself or for someone else.

> After you are finished reviewing the product you will be asked some questions.

> If for any question we ask you, you do not know or have no opinion, please indicate so.  Please do not guess.

Presenting half of all respondents with a scenario in which the padded shorts are seen in a ski resort shop and half with a scenario in which the padded shorts are seen in a sporting goods store, allowed me to cover both types of stores in which Ass Armor has sold or plans to sell its product and account for any differences in results due to the nature of where the product is sold (i.e. in a store exclusively for skiing/snowboarding, as opposed to in a general sporting goods store).

Next, all respondents were further prompted:

> On the next screen you will be shown 4 images of the product.  Please use the green arrows to the sides of the images to scroll through the images. The continue button at the bottom of the screen will not be enabled until you review all 4 images.

Respondents were then shown the following instruction on a new screen:

> Please use the arrows to the sides of the images to review all 4 images.

Beneath the instruction on the same screen, respondents saw the first of four images:[2]

---

[2] The images shown in this report have been reduced in size.  Images in the actual survey appeared large across respondents' screens.  Screenshots of how the images appeared in the survey are provided in Appendix C and the original images used to program the survey are provided in Appendix E.



Respondents clicked on the arrow to the right of the image to see the next image:



Respondents then clicked on the arrow to the right to see the third image:



Respondents then clicked on the arrow to the right of the image to see the fourth and final image:



Using the arrows to the sides of each image, respondents could scroll back and forth to view the images as many times as they liked before continuing with the survey.

Beneath the images, respondents were instructed:

> When you are ready to move on with the survey, please select "continue,"
> or if you are unable to view the product images, please indicate so.
> - Continue
> - I am unable to view the images clearly

Respondents were required to view all four images and confirm that they viewed each clearly in order to continue with and complete the survey.

These images were high quality and allowed respondents to be able to read the text on the clothing and tags. As shown above, the four images were selected to realistically represent an actual consumer's experience of being able to review the product from multiple angles and to see the tags. The presentation of images was very conservative and fair to Ass Armor in that it gave respondents multiple opportunities to see the full product, the name of the product, and any source-identifying and other relevant information on the product and the tags. By showing the product in this manner, the survey tested for point-of-sale confusion in the context of in-store sales (where consumers would have the ability to examine the product). The survey design is also relevant to online sales where the product is presented in a similar manner, and to post-sale confusion (where the product appears in a post-sale context, e.g., worn by someone).

On the next screen, respondents were asked:

> Do you have a belief about what company makes or puts out the product you just saw?
>
> - Yes, I do have a belief
> - No, I do not have a belief
> - Don't know/No opinion

Respondents who answered, yes, were then asked;

> What company do you think makes or puts out the product you just saw?

Respondents could type in any answer or select "Don't know/No opinion."

Respondents who typed in an answer were then asked:

> What makes you think the product you just saw is made or put out by [*the answer entered by respondents in response to the previous question was inserted into the question text here*]?
>
> Please be as specific and detailed as possible.

Respondents could type in any answer.

On the next screen, all respondents were asked:

> Do you think the company that makes or puts out the product that you just saw also makes or puts out any other products or brands that you know of?
>
> - Yes, I do
> - No, I do not
> - Don't know/No opinion

Respondents who answered, yes, were then asked:

> What other products or brands do you think the company makes or puts out, if you have an opinion?
>
> *(If you are thinking of more than one, please enter each one in a separate box below)*

Respondents could type in up to five separate answers or select "Don't know."

Respondents who typed in at least one answer were then asked:

> For each product or brand you named (shown below), please explain why you think that product or brand is made or put out by the same company that makes or puts out the product that you saw.
>
> Please be as specific and detailed as possible.

Respondents were shown each answer they had entered in response to the previous question and, next to each, were able to type in any explanation for why they think that product or brand is made or put out by the same company as the one who made or put out the padded shorts.

Next, all respondents were asked:

> Do you think the product that you saw is affiliated with, or sponsored or approved by, any other company?
>
> - Yes, I do
> - No, I do not
> - Don't know/No opinion

Respondents who answered, yes, were then asked:

> You answered that you think the product that you saw is affiliated with, or sponsored or approved by, another company.
>
> What other company, if you have an opinion?
>
> *(If you are thinking of more than one, please enter each one in a separate box below)*

Respondents could type in up to five separate answers or select "Don't know."

Respondents who typed in at least one answer were then asked:

For each company you named (shown below), please explain why you think the product you saw is affiliated with, or sponsored or approved by, the company you named.

Please be as specific and detailed as possible.

Respondents were shown each answer they had entered in response to the previous question and next to each were able to type in any explanation for why they think the padded shorts they saw are affiliated with, or sponsored or approved by, that company.

Meanwhile, respondents who previously answered that they think the product they saw is affiliated with, or sponsored or approved by, any other company, but who then answered, "don't know" when asked to name that company, were instead asked:

What made you answer that the product you saw is affiliated with, or sponsored or approved by, another company?

Respondents could type in any answer.

This concluded the survey for respondents in the Test Group.

<u>Control Group</u>

The survey also included a Control Group, comprised of 200 respondents.

Control Group respondents took a survey identical to that of respondents in the Test Group with the sole exception that they were shown the product with the allegedly infringing mark, ASS ARMOR, removed and replaced with a Control mark, ASS SHIELD.  The following four Control images were shown to the Control Group and were presented in an identical format as their corresponding

Test images, allowing respondents to scroll back and forth using arrows to the side of each:





The purpose of the Control Group is to measure survey noise – i.e., the tendency of respondents to name Under Armour or Under Armour products for reasons that cannot be attributed to the ASS ARMOR mark.

The Control Group accounted for survey noise by showing a separate group of respondents a control product that was identical to the test product except for the alteration of the allegedly infringing Test mark, and then asking the same questions that were asked of the Test Group.  Since all other aspects of the survey

were identical to that of the survey taken by respondents in the Test Group, the difference between the Test Group confusion results and the noise results of the Control Group can be reliably attributed to genuine confusion due to the ASS ARMOR mark at issue, and cannot be dismissed as the product of guessing, pre-existing belief, or any other factors.

The ASS SHIELD Control mark shown to the Control Group is an ideal Control in that it is similar in design and concept to the ASS ARMOR mark, but does not embody the allegedly infringing or confusing element – i.e. "ARMOR." The Control mark removed the "ARMOR" portion of the mark, which is the element allegedly similar to "UNDER ARMOUR" (and the other asserted "ARMOUR" marks) and replaced that word with "SHIELD."  Meanwhile, the Control mark retained the "ASS" portion of the mark.  This resulted in a Control mark that was consistent in concept and design with the Test mark, in that the first word remained identical to the Test mark and a term relating in some way to protection was retained by using the control ending, "SHIELD," while effectively removing the allegedly infringing or confusing element ("ARMOR").

It is important to note that the control did not change the color or font in which the control name was presented.  Accordingly, the noise level measured by the control group would include any respondents who named Under Armour because of the similarity of the Ass Armor font style to the Under Armour font style.  Accordingly, deducting the resulting control figure yields a net confusion rate that is conservative measurement in that it has weeded out any confusion caused by similarity of font style.

This concluded the main survey for all respondents.

Screenshots of the survey will be provided in Appendix C.

## *SUMMARY OF KEY FINDINGS*

- The Test Group resulted in a total confusion rate of 30%.

- The Control Group showed a 12% noise rate, resulting in a net confusion rate of 18%, illustrated in the following table:

| Net Confusion Level | |
| --- | --- |
| Test Group Gross Confusion Level | 30% |
| Control Group Noise Level | 12% |
| **Net Confusion Level** | **18%** |

- An 18% net confusion result demonstrates a strong likelihood of confusion between ASS ARMOR and Under Armour in the context of padded shorts designed to protect against injury while snowboarding or skiing.

<u>See</u> Detailed Findings section below for additional information on results.  The full data will be provided in its original electronic form in Appendix D.

## *METHODOLOGY*

**THE RELEVANT UNIVERSE OF INTEREST**

The appropriate sample universe for this survey consisted of U.S. consumers age 16 and older who have purchased or would consider purchasing padded shorts designed to protect against injury during snowboarding or skiing.

The following screening questions were employed to ensure the final survey sample was comprised of respondents from the appropriate sample universe.

First, after initial demographic questions, all potential respondents were asked:

> Do you or does anyone in your household participate in any of the following activities?

Respondents were shown the following list of activities in randomized order on the left side of a grid:

- Skiing
- Snowboarding
- Golf
- Tennis
- Running

Next to these activities four columns appeared with the following four headings, from which respondents could select one for each activity:

- Yes, I participate
- Yes, someone in my household participates
- Both I and someone in my household
- No, neither I nor anyone in my household

Respondents who answered either "yes, I participate," or "Yes, someone in my household participates," or "Both I and someone in my household participate," in response to either snowboarding and/or skiing, were able to continue.  The other activities on the list were included to mask the focus of the survey from respondents.

These respondents were then asked:

> In the next 12 months, which of the following, if any, would you consider purchasing in connection with snowboarding or skiing, either for yourself or for someone else? [3]
>
> *Please select all that apply or "none of these."*

Respondents could select as many as applied to them from the following randomized list, or "None of these:"

- A helmet with a built-in video camera
- Padded shorts to protect against injury during falls
- A harness system for training a new skier
- Heating packs that fit in gloves or boots

Only respondents who selected the answer "padded shorts to protect against injury during falls" were considered part of the relevant sample universe and qualified to participate in the main survey.

---

[3] The wording of this question was customized so that respondents who previously answered that they and/or someone in their household skis, but does not snowboard were instead asked, "…would you consider purchasing in connection with skiing …?" Meanwhile, respondents who previously answered that they and/or someone in their household snowboards, but does not ski were instead asked, "… would you consider purchasing in connection with snowboarding …?"

The other items on the lists did not qualify respondents for the main survey and were included to mask the focus of the survey and to offer a range of options from which respondents could select.

These questions ensured that respondents were only included in the survey if they were actual or prospective purchasers of the relevant type of product, either for themselves or for someone else in their household who snowboards or skis.

Upon completion of the main survey, the following additional questions were asked for classification purposes:

> Do you or does anyone in your household work for any of the following?
>
> *Please select all that apply or "none".*

The following table displays the options shown to respondent and the proportion of final respondents who selected each:

| *Do you or does anyone in your household work for any of the following?* | | |
|---|---|---|
| N=400 | N | % |
| A ski resort/mountain | 6 | 1.5% |
| A company or store that makes or sells athletic clothing | 11 | 2.8% |
| A company or store that makes or sells products for snowboarding or skiing | 9 | 2.3% |
| None of these | 386 | 96.5% |

This question assisted in identifying anyone who works in a relevant industry. The question was asked upon completion of the main survey as opposed to during the screening section in order to avoid biasing respondents' answers to the main survey by pre-exposing them specifically to a focus on athletic clothing.

Respondents were not excluded from the survey on the basis of answers to this question.

Respondents were also asked how often they snowboard and/or ski during a typical winter. The following tables display the frequency with which the final 400 respondents participate in each:

| Approximately how many days do you snowboard in a typical winter season? | | |
|---|---|---|
| N=400 | N | % |
| 5 or less | 55 | 13.8% |
| 6-10 | 52 | 13.0% |
| 10-15 | 45 | 11.3% |
| 15-20 | 27 | 6.8% |
| Over 20 | 19 | 4.8% |
| Does not personally snowboard | 202 | 50.5% |

| Approximately how many days do you ski in a typical winter season? | | |
|---|---|---|
| N=400 | N | % |
| 5 or less | 75 | 18.8% |
| 6-10 | 79 | 19.8% |
| 10-15 | 45 | 11.3% |
| 15-20 | 35 | 8.8% |
| Over 20 | 24 | 6.0% |
| Does not personally ski | 142 | 35.5% |

As is standard practice, respondents who work or have someone in their immediate household who works in advertising or market research were screened out.

The actual wording of the screening questions used is shown in Appendix B.

## SAMPLING PLAN

The sampling plan involved a random selection of consumers who are part of an online panel.

Online surveys are well-accepted in the field of survey research as a standard, reliable methodology.  Indeed, online surveys are now the most common method of conducting market research among consumers.  Businesses and other organizations routinely make decisions of importance based on the results of online survey research among consumers, and online surveys have been accepted in evidence in numerous U.S. District Court cases.  I have personally designed and executed numerous internet surveys that have been accepted by courts.

The sample of panelists used in the survey was provided by Research Now, a leading supplier of online sample for surveys.  I have worked with Research Now on many surveys and have found its procedures and panels to be highly reliable.  Research Now has a large and diverse panel consisting of millions of Americans and is highly regarded as a reputable source of respondents for online surveys within the field of market research.  Research Now utilizes appropriate industry procedures for ensuring the integrity and quality of its panels.  Research Now employs a "by-invitation-only" panel recruitment model to enroll pre-validated individuals and, therefore, maintains a panel comprised of the most credible survey takers who are less prone to self-selection bias.  Quality and integrity of its research panel is also obtained and maintained in the following ways.

- It requires a double opt-in and agreement to provide truthful and well-considered answers to online market research surveys.  First, potential panelists opt-in during the enrollment process, and then they are sent a follow-up email confirmation that requests the potential panelist to click a

link to validate the opt-in.  Then, the potential panelist is sent a follow-up email providing access to their member account and they can begin receiving surveys.

- A unique email address is required to opt-in to the panel and physical addresses provided by panelists in the US are verified against government postal information.

- Research Now implements data quality measures by focusing on identifying and pursuing panelists who exhibit suspicious behaviors.  This is done by identifying members through routine review of behaviors and sometimes with the help of its clients, and then evaluating a wider set of behaviors, particularly members profile information and survey performance.

- Research Now also employs a "Three Strikes Policy" in which panelists who commit survey offenses, such as speeding, inattentiveness, poor quality answers to open-ended questions, answering inconsistencies, and selecting dummy answers, are flagged with an "offense" code.  Panelists who are flagged three times for such offenses are disqualified from panel membership and future surveys.

Using data that had previously been collected (completely unrelated to this survey), Research Now was able to pre-identify members of their panel who had previously, in response to panel profiling questions, indicated that they are very interested in snowboarding and/or skiing.

Invitations were then sent targeting those pre-identified panelists, thus giving a high degree of reliability that respondents entering the survey were indeed snowboarders or skiers and likely potential consumers of padded shorts to protect against injury.  The purpose of the survey was withheld from respondents and nothing in the invitation to panelists indicated that they

received the invitation because they are snowboarders or skiers.  Without knowing the purpose of the survey, respondents needed to meet the screening criteria in order to qualify for the survey.

In doing so, they confirmed that they indeed are part of Ass Armor's relevant prospective customer base.  The fact that respondents had identified in response to previous profiling questions (unrelated to this survey) that they are very interested in snowboarding or skiing and also answered in the screening questions that they or someone in their household snowboards or skies and that they have purchased or would consider purchasing padded shorts to protect against injury, validates that they are, indeed, part of the relevant sample universe.

Throughout the initial field period and until approximately 300 interviews had been collected, I continued to monitor the actual rate of qualification within each individual age and gender group.  The actual incidence of potential consumers of the padded shorts at issue for each age and gender group is shown in the following table:

| Initial Incidence Within Each Age & Gender Group: | | |
|---|---|---|
| | **Male** | **Female** |
| 16 to 24 | 20.9% | 11.8% |
| 25 to 34 | 20.0% | 16.4% |
| 35 to 49 | 19.1% | 12.8% |
| 50 and older | 5.6% | 6.8% |

I then calibrated these individual incidence rates against U.S. Census data by age and gender and set revised age and gender quotas for the final sample size of

400.  The following table displays the final proportion of sample achieved by age and gender for the Test Group and the Control Group:

| Final Number of Respondents by Age and Gender per Group N=200 per Group | | | | |
|---|---|---|---|---|
| | Male | | Female | |
| | N | % | N | % |
| 16 to 24 | 28 | 14.0% | 16 | 8.0% |
| 25 to 34 | 28 | 14.0% | 22 | 11.0% |
| 35 to 49 | 38 | 19.0% | 26 | 13.0% |
| 50 and older | 20 | 10.0% | 22 | 11.0% |

This methodology for producing a representative sample of the relevant category (here, potential consumers of padded shorts to protect against injury during falls) is standard and well-accepted.

While survey invitations were generally disseminated nationally, a higher than typical number of invitations were sent specifically targeting residents of Colorado and Utah, as I understand those to be among the leading snowboard/ski resort destinations and a focus of Ass Armor's marketing and potential marketing of its products.  Remaining survey invitations were sent across the U.S. in geographic proportion to Census data.  Ultimately, 19.5% (77 out of 400) of the final sample are residents of Colorado or Utah.

The following table displays the final proportion of sample achieved by region:

| Final Number of Respondents by Region (N=400) | |
|---|---|
| Midwest | 16.5% |

| Northeast | 16.5% |
|-----------|-------|
| South | 12.8% |
| West | 39.3% |
| Southeast | 15.0% |

In general, the survey results showed a high rate of confusion across various age, gender, and geographic demographic groups.  Accordingly, the conclusion that there is a likelihood of confusion is not sensitive to the specific age, gender, or geographic breakdown of the survey.

## DOUBLE-BLIND INTERVIEWING

It is important to point out that the study was administered under "double-blind" conditions.  That is, not only were the respondents kept uninformed as to the purpose and sponsorship of the study, but the services involved in providing the sample and administering the online interviews (Focus Vision and Research Now) were similarly "blind" with respect to the study's purpose and sponsorship.

## INTERVIEWING PROCEDURES

The online survey was programmed and hosted by Focus Vision, a company specializing in web survey programming and data collection and processing. My staff and I thoroughly tested the programmed survey prior to any potential respondents receiving the invitation to participate in the survey.

## DATA PROCESSING

Data was collected by Focus Vision and made available to me through an electronic portal on an ongoing basis.  The data set showing each respondent's answers to all questions will be provided in electronic form.

**INTERVIEWING PERIOD**

Interviewing was conducted from January 22, 2016 through February 7, 2016.

**QUALITY CONTROL**

Several measures were implemented in order to ensure a high level of quality control and validation with respect to respondents taking the survey.

Upon initially entering the survey, all respondents were required to pass a test to decipher that each respondent is a live person.  The test employed in this survey is a CAPTCHA[4] program that generates a task that humans can pass but current computer programs cannot.  CAPTCHA is a well-known and widely-used tool in online survey research.

Upon successfully passing the CAPTCHA test, respondents were then asked to enter their age and then their gender.  This information was checked against the sample provider's (Research Now's) demographics on record for each respondent, and any respondent providing an incorrect or inconsistent age and/or gender was unable to continue to the main survey.

These combined steps ensured that the survey was being taken by an actual live person and that each person was paying a certain level of attention to the survey questions and taking a certain level of care in entering responses.

All respondents who passed the survey screening criteria were also instructed to select "South" from a list of four geographical directions in order to continue. This question permitted additional screening out of respondents who were paying insufficient attention or clicking responses indiscriminately.

---

[4] CAPTCHA is an acronym for "Completely Automated Public Turing test to tell computers and Humans Apart."

Respondents were then also asked to carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when shopping, please put them on.

Two options were provided in response to these instructions: (1) I understand and agree to the above instructions, and (2) I do not understand or do not agree to the above instructions. Only respondents who understood and agreed to the instructions were able to continue on to the main section of the survey.

Additionally, the survey program was set up in such a way as to restrict respondents from taking the survey via smart phones. This contributed to ensuring respondents could easily and clearly view and read the products displayed in the survey as well as each question and corresponding response options.

Finally, a review of all open-ended responses was conducted in order to identify any respondents who may have entered non-responsive or nonsense comments, or who may not have given serious thought to the survey questions. As is standard procedure, respondents who gave non-responsive or nonsense comments were removed for not providing thoughtful and serious responses.[5]

---

[5] Twenty such respondents were removed from the survey. Respondents who entered non-responsive answers were removed from both the test and control groups in equal numbers, so this had no impact on the net confusion rate.

*DETAILED FINDINGS*

**I.      Test Group Confusion Result**

When initially asked if they have a belief about what company makes or puts out the product, 62.5% (125 out of 200) of the Test Group answered yes.

19.5% (39 out of 200) of Test Group respondents named Under Armour as the company they think makes or puts out the product.

This results in a 19.5% (39 out of 200) initial confusion rate.

Verbatim answers provided by these 39 respondents in response to these initial questions are shown in the following table:

| Resp. ID | Q220 What company do you think makes or puts out the product you just saw? | Q230 What makes you think the product you just saw is made or put out by…? |
|---|---|---|
| 9 | under armour | looks like it |
| 121 | Under armour | name is so similar and the product looks like something they would branch out to |
| 149 | Under Armour | It looks like their gear. |
| 715 | under armour | saw the name |
| 923 | Under Armor | because the logo resembles their logo |
| 926 | Under Armor | Looks like an Under Armor product |
| 1004 | under armor | the name, it's a good fit, makes sense |
| 1043 | under armour | It looked like the same designs |
| 1184 | Under Armor | The design of the logo/slogan looks similar, and Under Armor makes clothing like this designed to be worn as underwear and to be helpful. |
| 1481 | under armor | The name |
| 1536 | Under Armour | The name is related. Also, the fabric being used is similar to the Under Armour fabric. |

| 1650 | Underarmor | The logo on the back says so |
|---|---|---|
| 1833 | UNDER ARMOR | ARMOR |
| 1910 | under armor | the product quality |
| 1992 | Under Armour | The play on words of  Ass Armour |
| 2813 | Under Armor | The name on the product-Ass Armor |
| 2926 | Under  Armour | By the name on the Under garments |
| 3206 | under armour | The word armour and it looks like something they might make. |
| 3273 | UnderArmor | It looks to be made from the same material UnderArmor uses in their clothing. |
| 3287 | under armour | sounds like it and looks like it |
| 3318 | underarmour | since the product is ass ARMOR |
| 3710 | under armor | armor in the name |
| 4065 | under armor | It looks like an athletic product made with a lycral style material |
| 4093 | under armor | the name and type of product |
| 4109 | under armour | its called ass armour and its too close to being under armour and its underwear |
| 4142 | under armor | just looks like it |
| 4166 | under armor | ass armor, under armor and same type of material used in under armor |
| 4181 | under armor | looks like it |
| 4367 | Under Armour | The name is close |
| 4561 | under armor | I believe I recognized it |
| 4703 | under armor | well it had the word armor in the title of the product for one. Also it had the word ass which seemed a little vulgar but the kind of thing I;d expect from under armor |
| 5087 | Under Armour | the name implies it is a product of Under Armour |
| 5161 | Under Armour | The word Armour. |
| 5221 | under armor | it sounds like under armor, and the design looks like ua type of clothing |
| 5227 | Under Armour | Don't know |
| 5250 | under armour | shorts |
| 5382 | under armour | name |
| 5452 | under armour | the material |
| 5465 | under armour | I saw  armour  and that was was my first thought, so if it's not under armour, I think the other company would be intentionally piggybacking on their branding |

When asked if they think the company that makes or puts out the product they saw also makes or puts out any other products, 42.5% (85 out of 200) of the Test Group answered yes.

10.0% (20 out of 200) of the Test Group identified Under Armour when asked what other product or brands they think the company makes or puts out and why they think that.  Ten of these respondents had already named Under Armour in the previous question, and ten of these respondents were not among the previous 39 who named Under Armour in response to the previous questions.

Verbatim answers provided by these 10 additional respondents are shown in the following table:

| Resp. ID | Q245 What other products or brands do you think the company makes or puts out, if you have an opinion? | Q247 … explain why you think that product or brand is made or put out by the same company… |
|---|---|---|
| 1020 | under armor | Popular |
| 1103 | Heat/Cold Insulated Sport Gear | Under Armor being used. Padding protecting injuries due to said sport. |
| 1280 | under armour | Because my son wears them for training |
| 1540 | under armour products | Armour is in the name. |
| 1867 | under armour | looks like an under armour product |
| 3699 | Underarmor | similar name and product |
| 4028 | under armour | they make a lot of sports equipment |
| 4455 | under armor | sounds close |
| 5030 | UnderArmor | it looks like under armor |
| 5103 | Under Armor | The name of the product |

Adding these 10 respondents to the previous 39 respondents who identified Under Armour, brings the level of confusion among the Test Group to 24.5% (49 out of 200).

Next, when asked if the product is approved by or affiliated with any other company, 25.0% (50 out of 200) of Test Group respondents answered yes.

12.0% (24 out of 200) named Under Armour as a company that the product is affiliated with, or sponsored or approved by.  Thirteen of these respondents had previously named Under Armour and 11 of these respondents were not among the previous 49 who identified Under Armour in response to the previous questions.

Verbatim answers provided by these additional 11 respondents are shown in the following table:

| Resp. ID | Q255 What other company, if you have an opinion? | Q260 … explain why you think the product you saw is affiliated with, or sponsored or approved by, the company you named. |
|---|---|---|
| 155 | Under Armor | Similar names and font |
| 516 | Under Armour | The waist band looks the same and the names are similar |
| 1091 | under armour | both have armour in their name |
| 1462 | under armour | It used the similar name |
| 1919 | Armour Wear | Because of the word  Armour. |
| 4129 | Under Armour | It resembles under armour both in the fabric and the style of writing in my opinion. |
| 4531 | Under armour | the names are very close |
| 4574 | underarm | I think UnderArmor is also partnered with this company because the product looks very sports oriented |
| 4966 | Under Armor | Armor Ass  Under Armor  Self explainatory |
| 5128 | Under Armour | The shorts look similar to their compression shorts |
| 5584 | under amour | they are able to create this |

Adding these 11 respondents to the previous 49 respondents brings the level of confusion among the Test Group to 30.0% (60 out of 200).

## II.     Control Group Noise Result

When initially asked if they have a belief about what company makes or puts out the product, 57.0% (114 out of 200) of the Control Group answered, yes.

6.0% (12 out of 200) of Control Group respondents then named Under Armour as the company they think makes or puts out the product.

This results in a 6.0% initial noise rate.

When next asked if they think the company that makes or puts out the product they saw also makes or puts out any other products, 37.0% (74 out of 200) of the Control Group answered yes.

4.5% (9 out of 200) of the Control Group identified Under Armour when asked what other product or brands they think the company makes or puts out and why they think that.  Five of these respondents had previously named Under Armour and four of these respondents were not among the previous 12 who named Under Armour in response to the previous questions, bringing the noise level to 8.0% (16 out of 200).

Next, when asked if the product they saw is approved by or affiliated with any other company, 24.0% (48 out of 200) of Test Group respondents answered yes.

4.0% (8 out of 200) named Under Armour as a company that the product is affiliated with, or sponsored or approved by.  One of these respondents had previously identified Under Armour and seven of these respondents were not among the previous 16 who identified Under Armour in response to the previous questions.

Adding these 7 respondents to the previous 16 respondents brings the level of noise in the Control Group to 11.5% (23 out of 200).

One additional respondent who selected "Don't know" when asked to identify what company they think the product is affiliated with, or sponsored or approved by, then identified Under Armour when asked what made them answer initially that the product is affiliated with, or sponsored or approved by, another company.  Adding this respondent to the noise level brings the total rate of noise to 12.0% (24 out of 200).

## III.    Net Confusion Level

Subtracting the 12.0% noise level from the 30.0% total confusion level results in a net confusion rate of 18.0%, as illustrated in the following table:

| Net Confusion Level | |
|---|---|
| Test Group Gross Confusion Level | 30.0% |
| Control Group Noise Level | 12.0% |
| Net Confusion Level | 18.0% |

It is my opinion that an 18.0% net confusion level is significant and indicates a likelihood of confusion with Under Armour.

As noted earlier, the 12.0% noise level would include any respondents who named Under Armour because of the similarity of the Ass Armor font style to the Under Armour font style.  It would also include respondents who named Under Armour because Ass Armor's product (including the color scheme, positioning of name on the waistband, etc.) are similar to Under Armour's

girdles, compression shorts, and other products.  Accordingly, the net confusion level of 18% is a conservative measurement as it has eliminated any confusion caused by font style or color similarity and relies solely on confusion caused by name similarity.

## IV.    Results Among Snowboarding Households

I also calculated the confusion rate specifically among those respondents who either snowboard, themselves, or who would purchase this type of product for a member of their household who snowboards, excluding the data from those who are only skiiers or members of a household with a skiier.

*Confusion Level*

Among 147 Test Group respondents who answered that they and/or someone in their household snowboards, 29.9% (44 out of 147) identified Under Armour as either the company that makes or puts out the product; as a brand or product from the same company as the product; or as a company that the product is affiliated with, or sponsored or approved by.

*Noise Level*

In the Control Group, 157 respondents answered that they and/or someone in their household snowboards.  Among these, 10.8% (17 out of 157) identified Under Armour in response to the survey questions.

*Net Confusion Level*

Subtracting the 10.8% noise level from the 29.9% total confusion level, results in a net confusion rate of 19.1%, as illustrated in the following table:

| Among Snowboarding Households -- Net Confusion Level | |
|---|---|
| Test Group Gross Confusion Level | 29.9% |
| Control Group Noise Level | 10.8% |
| Net Confusion Level | 19.1% |

## V.      Conclusion

Based on these results, it is my opinion that there is a likelihood of confusion in connection with the offering for sale of the ASS ARMOR product at least in the context of stores such as sporting goods and ski resort shops.

**THE FOLLOWING APPENDICES PROVIDED SEPARATELY:**

**APPENDIX A – CURRICULUM VITAE OF STUDY'S AUTHOR**
**APPENDIX B – QUESTIONNAIRE**
**APPENDIX C – SCREENSHOTS OF PROGRAMMED SURVEY**
**APPENDIX D – DATA FILE**
**APPENDIX E – IMAGES USED IN THE SURVEY**

# APPENDIX A

**Hal L. Poret** (hal.inc42@gmail.com; 914-772-5087)

---

*Education*

1998    Harvard Law School, J.D., *cum laude*
- Editor/Writer – Harvard Law Record
- Research Assistant to Professor Martha Minow

1995    S.U.N.Y. Albany, M.A. in Mathematics, *summa cum laude*
- Statistics
- Taught calculus/precalculus/statistics

1993    Union College, B.S. in Mathematics with honors, *magna cum laude*
- Phi Beta Kappa
- Resch Award for Achievement in Mathematical Research

*Employment*

2016 -    President, Hal Poret LLC
- Design, supervise, and analyze consumer surveys, including Trademark, Trade Dress, Advertising Perception, Consumer Deception, Claims Substantiation studies, Damages, and Corporate Market Research Surveys
- Consulting regarding survey design and review of other surveys
- Provided expert testimony at deposition and/or trial regarding survey research in over 50 U.S. District Court litigations and proceedings in front of TTAB, NAD, FTC and FCC.

2004  - 2015    Senior Vice President, ORC International
- Designed, supervised, and analyzed over 800 consumer surveys in legal and corporate market research areas, and provided expert testimony regarding survey research in legal cases.

2003 – 2004    Internet Sports Advantage
- Developed and marketed proprietary internet sports product, and licensed trademark and intellectual property rights.

1998 – 2003    Attorney, Foley Hoag & Eliot, Boston, MA
- Represented corporations and individuals in trademark, trade dress, advertising, product, and related legal disputes.
- Worked with survey experts in developing and using surveys as evidence in trademark, trade dress and advertising disputes.

*Testimony at Trial or by Deposition Past 4 Years*

(Party who retained me shown in bold)

| | | |
|---|---|---|
| 2016 | **BBC** v. Stander (Deposition) | USDC Central District of CA |
| 2016 | **Caterpillar** v. Tigercat (Deposition) | USPTO Opposition |
| 2016 | Premier v. **Dish Network** (Deposition) | USPTO Opposition |
| 2016 | **Omaha Steaks** v. Greater Omaha (Rebuttal Testimony) | USPTO Opposition |
| 2016 | **EMC** v. Pure Storage (Deposition) | USDC District of MA |
| 2016 | **Top Tobacco** v. North Atlantic (Deposition) | USPTO Opposition |
| 2016 | Ascension Health v. **Ascension Ins.** (Deposition) | USDC Eastern District of MO |
| 2016 | **Quoc Viet** v. VV Foods (Deposition and trial) | USDC Central District of CA |
| 2016 | Joules v. **Macy's Merchandising Group** (Deposition) | USDC Southern District of NY |
| 2015 | MMG v. **Heimerl & Lammers** (Deposition and trial) | USDC District of MN |
| 2015 | **PRL USA** v. Rolex (Deposition) | USDC Southern District of NY |
| 2015 | **Adidas** v. Skechers (Deposition and Injunction hearing) | USDC District of OR |
| 2015 | Bison Designs v. **Lejon** (Deposition) | USDC District of CO |

| | | |
|---|---|---|
| 2015 | Barrera v. **Pharmavite** (Deposition) | USDC Central District of CA |
| 2015 | **Flowers** v. Bimbo Bakeries (Deposition) | USDC Middle District of GA |
| 2015 | Razor USA v. **Vizio** (Deposition) | USDC Central District of CA |
| 2015 | Allen v. **Simalasan** (Deposition) | USDC Southern District of CA |
| 2015 | **Church & Dwight** v. SPD (Deposition and trial) | USDC Southern District of NY |
| 2015 | BMG Rights Mgmt. v. **Cox Enterprises** (Deposition and trial) | USDC Eastern District of VA |
| 2015 | Verisign v. **XYZ.COM LLC** (Deposition) | USDC Eastern District of VA |
| 2015 | **Select Comfort v.** Personal Comfort (Deposition) | USDC District of Minn |
| 2015 | Farmer Boys v. **Farm Burger** (Deposition) | USDC Central District of CA |
| 2015 | Ono v. **Head Racquet Sports** (Deposition) | USDC Central District of CA |
| 2015 | **Select Comfort v.** Tempur Sealy (Deposition) | USDC District of Minn |
| 2015 | ExxonMobil v. **FX Networks** (Deposition) | USDC Southern District of TX |
| 2015 | Mullins v. **Premier Nutrition** (Deposition) | USDC Northern District of CA |
| 2015 | **Delta** v. Network Associates (Deposition) | USDC Middle District of FL |
| 2015 | Brady v. **Grendene** | USDC Central District of CA |

(Deposition)

2015  **Zippo** v. LOEC                          USDC Central District of CA
(Deposition)

2015  Maier v. **ASOS**                          USDC District of Maryland
(Deposition)

2015  **Converse** In re: Certain Footwear       International Trade Commission
(Deposition and trial)

2014  Scholz v. **Goudreau**                     USDC District of Mass
(Deposition)

2014  **Economy Rent-A-Car** v. Economy Car Rentals   USPTO
(TTAB Testimony)

2014  Weber v. **Sears**                         USDC Northern District of IL
(Deposition)

2014  Native American Arts v. **Stone**          USDC Northern District of IL
(Deposition)

2014  Gravity Defyer v. **Under Armour**         USDC Central District of CA
(Trial)

2014  **Adams** v. Target Corporation            USDC Central District of CA
(Deposition)

2014  PODS v. **UHAUL**                          USDC Middle District of FL
**(**Deposition and trial**)**

2014  Flushing v. **Green Dot Bank**             USDC Southern District of NY
(Deposition)

2014  Amy's Ice Creams v. **Amy's Kitchen**      USDC Western District of TX
(Deposition)

2014  **Unity Health** v. UnityPoint             USDC Western District of WI
(Deposition)

2014  In re: NCAA Student-athlete litigation     USDC    Northern District of CA
(Deposition and Trial)

| | | |
|---|---|---|
| 2014 | Spiraledge v. **SeaWorld** (Deposition) | USDC Southern District of CA |
| 2014 | **Diageo N.A. v.** Mexcor (Deposition and trial) | USDC Southern District of TX |
| 2014 | **Pam Lab** v. Virtus Pharmaceutical (Deposition and trial) | USDC    Southern District of FL |
| 2014 | **US Soccer Federation** v. Players Ass'n (Arbitration Testimony) | Arbitration |
| 2014 | **Estate of Marilyn Monroe** v. AVELA (Deposition) | USDC Southern District of NY |
| 2014 | Kelly-Brown v. **Winfrey, et al.** (Deposition) | USDC Southern District of NY |
| 2014 | Virco Mfg **v. Hertz & Academia** (Deposition) | USDC Central District of CA |
| 2014 | In re: Hulu Privacy Litigation **(Deposition)** | USDC Northern District of CA |
| 2013 | **Jackson Family Wines** v. Diageo (Deposition) | USDC Northern District of CA |
| 2013 | Bubbles, Inc. v. **Sibu, LLC.** (Deposition) | USDC Eastern District of VA |
| 2013 | Clorox v. **Industrias Dalen** (Deposition) | USDC Northern District of CA |
| 2013 | Globefill v. **Elements Spirits** (Deposition and trial) | USDC Central District of CA |
| 2013 | Active Ride Shop v. **Old Navy** (Deposition and trial) | USDC Central District of CA |
| 2013 | **Macy's Inc**. v. Strategic Marks LLC. (Deposition) | Northern District of CA |

| 2013 | Karoun Dairies, Inc. v. **Karoun Dairies, Inc.** (Deposition) | Southern District of CA |
| 2013 | **Kraft Foods** v. Cracker Barrel Old Country (Deposition and Trial) | Northern District of IL |
| 2013 | **Bayer Healthcare** v. Sergeants Pet Care USDC (Deposition and Trial) | Southern District of NY |
| 2013 | JJI International v. **The Bazar Group, Inc.** (Deposition) | USDC District of RI |
| 2013 | **Fage Dairy USA** v. General Mills (Deposition) | Northern District of NY |
| 2013 | Gameshow Network v. **Cablevision** (Deposition and trial) | F.C.C. |
| 2013 | Telebrands v. **Meyer Marketing** (Deposition) | USDC Eastern District of CA |
| 2012 | Marketquest v. **BIC** (Deposition) | USDC Southern District of CA |
| 2012 | **Hornady** v. DoubleTap (Deposition) | USDC District of Utah |
| 2012 | **Briggs/Kohler** Opposition to Honda (Deposition) | TTAB |
| 2012 | **Apple** v. Samsung (Deposition and Trial) | USDC Northern District of CA |
| 2012 | Forest River v. **Heartland** (Deposition) | USDC Northern District of IN |
| 2012 | SPD v. **Church & Dwight** (Deposition) | USDC District of NJ |
| 2012 | Brighton Collectibles v. **Texas Leather** (Deposition) | USDC Southern District of CA |
| 2012 | **Cytosport** v. Vital Pharmaceuticals | USDC Eastern District of CA |

(Deposition)

| | | |
|---|---|---|
| 2012 | Authors Guild v. **Google** (Deposition) | USDC Southern District of NY |
| 2012 | Clear Choice v. **Real Choice** (Opposition testimony) | TTAB |
| 2011 | **Borghese** v. Perlier et al. (Deposition) | USDC Southern District of NY |
| 2011 | My Favorite Company v. **Wal-Mart** (Deposition) | USDC Central District of CA |
| 2011 | **PepsiCo** v. Pirincci (Opposition testimony) | TTAB |
| 2011 | **GAP Inc.** v. G.A.P. Adventures (Trial) | USDC Southern District of NY |
| 2011 | **Merck Eprova** v. Brookstone (Deposition and trial) | USDC Southern District of NY |
| 2011 | Wella, Inc. v. **Willagirl LLC** (Deposition) | USDC Southern District of NY |
| 2011 | Bauer Bros. v. **Nike** (Deposition) | USDC Southern District of CA |
| 2011 | **Aviva Sports** v. Manley (Deposition) | USDC District of Minnesota |
| 2011 | **American Express** v. Black Card LLC (Deposition) | USDC Southern District of NY |
| 2011 | Gosmile v. **Dr. Levine** (Preliminary Injunction Trial) | USDC Southern District of NY |

*Presentations*

What's New in Advertising Law, Claim Support and Self-Regulation? (ABA Seminar, November 17, 2015)

How Reliable is Your Online Survey (2015 ASRC Annual Conference, September 29, 2015)

What Do Consumers Think?  Using Online Surveys to Demonstrate Implied Claims (ANA Advertising Law and Public Policy Conference, April 1, 2015)

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 30, 2013)

Using Survey Experts in Trademark Litigation (DRI Intellectual Property Seminar, May 9, 2013)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference, Snowmass Colorado, January 2013)

Internet Survey Issues (PLI Hot Topics in Advertising Law Conference, March 2012)

Measuring Consumer Confusion Through Online Surveys (2011 Midwest IP Institute) (September, 2011)

Online Surveys as Evidence in Trademark Disputes (International Trademark Association Annual Conference, May 2011)

Managing Intellectual Property Trademark Roundtable (April 7, 2010)

Recent Trends in Trademark Surveys (Virginia State Bar Intellectual Property Conference, October 2009)

Trademark Surveys in US Litigation (presentation for International Trademark Association Annual Conference) (May 2009)

How to Conduct Surveys for use in Trademark Disputes (Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

Trademark and Advertising Perception Studies for Legal Disputes (Opinion Research Corporation Seminar, June 2008)

Understanding Advertising Perception Surveys (Promotions Marketing Association Annual Law Conference) (November 2007)

Designing and Implementing Studies to Substantiate Advertising Claims (American Conference Institute Claims Substantiation Conference, October 2007)

Surveys in Trademark and False Advertising Disputes (InfoUSA Webinar, June 2007)

Measuring Consumer Perception in False Advertising and Trademark Cases, (multiple presentations) (2007)

Potential Errors to Avoid In Designing a Trademark Dilution Survey (American Intellectual Property Association paper, April 2007)

Consumer Surveys in Trademark and Advertising Cases (presentation at Promotions Marketing Association Annual Law Conference) (December 2006)

Use of Survey Research and Expert Testimony in Trademark Litigation, (International Trademark Association Annual Conference, May 2006)

Survey Research as Evidence in Trademark/Trade Dress Disputes (multiple presentations) (2006)

Using Surveys to Measure Secondary Meaning of Trade Dress, Legal Education Seminar, Boston, April 2006

### *Publications/Papers*

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 2013)

Hot Topics and Recent Developments in Trademark Surveys (paper for May 2013 DRI Intellectual Property Conference)

Surveys in Trademark and Advertising Litigation (2013 National CLE Conference, Snowmass Colorado, January 2013)

Trademark Litigation Online Consumer Surveys (Practical Law Company Intellectual Property and Technology, May 2012)

Hot Topics in Advertising Law 2012 (Contributor to Practising Law Institute publication)

A Comparative Empirical Analysis of Online Versus Mall and Phone Methodologies for Trademark Surveys, 100 TMR 756 (May-June 2010)

Recent Trends in Trademark Surveys (paper for Virginia State Bar Intellectual Property conference, October 2009)

Trademark Dilution Revision Act breathes new life into dilution surveys (In Brief PLI website, June 2009)

The Mark (Survey Newsletter; three editions 2009)

Hot Topics in Trademark Surveys (paper for Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

The Mark (Survey Newsletter, 2008)

Trademark and Advertising Survey Report (Summer 2007)

Avoiding Pitfalls in Dilution Surveys under TDRA (AIPLA Spring Conference, Boston, May 2007)


*Commentary*

Comment on Hotels.com case (on TTABLOG.COM, July 24, 2009)

Comment on Nextel v. Motorola (on TTABLOG.COM, June 19, 2009)

PLI All-Star Briefing Newsletter, "What does the Trademark Dilution Revision Act mean for the future of Dilution Surveys?" (June 2009)



*Professional Memberships/Affiliations*

American Association of Public Opinion Research

Council of American Survey Research Organizations

International Trademark Association

National Advertising Division of Council of Better Business Bureaus

# APPENDIX B

---

SCREENER

---

**[PROGRAMMER: DO NOT ALLOW RESPONDENTS TAKING SURVEY ON A MOBILE DEVICE TO ENTER THE SURVEY. ONLY ALLOW DESKTOP, LAPTOP/NOTEBOOK COMPUTERS.]**

**BASE: ALL RESPONDENTS**
50.     In order to access the survey, please enter the words and/or numbers you see in the box.

Insert Captcha [programmer: request respondent to enter unique alpha-numeric code]

**BASE: ALL RESPONDENTS**
100.    Please enter your age. **[PROGRAMMER: TERMINATE IF DOES NOT MATCH PANELIST'S PRELOAD OR IF UNDER 16.  CALCULATE AGE RANGES TO DETERMINE OPEN QUOTAS FOR AGE PRIOR TO CONTINUING.]**

1.  16-24
2.  25-34
3.  35-49
4.  50+

**BASE: ANY NON-TERMINATES**
105.    Are you… **[PROGRAMMER: TERMINATE IF DOES NOT MATCH PANELIST'S PRELOAD.]**
1.  Male [PROGRAMMER: FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "M" FOR MALE]
2.  Female [PROGRAMMER: FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "F" FOR FEMALE]

**BASE: ANY NON-TERMINATES**
Q.115. In what state do you live?

[PROGRAMMER: Drop down menu of states. Include an option for "Other". Terminate if "Other."]

[PROGRAM 2 STATE QUOTA <u>PER CELL</u> FOR:

1.  Utah AND/OR Colorado
2.  NOT Utah NOR Colorado]

1

**BASE: ANY NON-TERMINATES**

Q120   Do you or does anyone in your household participate in any of the following activities?

*(Select only one answer for each row.)*

**[GRID HEADINGS:**

- Yes, I participate
- Yes, someone in my household participates
- Both I and someone in my household
- No, neither I nor anyone in my household]

**[RANDOMIZE ROWS: KEEP 1-2 TOGETHER]**

1. Skiing
2. Snowboarding
3. Golf
4. Tennis
5. Running

**[MUST GIVE A YES OR BOTH ANSWER TO SKIING AND/OR SNOWBOARDING; OTHERWISE, TERMINATE.]**

**BASE: ANY NON-TERMINATES**

Q130   In the next 12 months, which of the following, if any, would you consider purchasing in connection with ____ **[if any "yes" or "both" answer for skiing in 120, insert "skiing"; if any "yes" or "both" answer for snowboarding in 120, insert "snowboarding"; if "yes" or "both" to skiing AND snowboarding in 120, insert "snowboarding or skiing"),** either for yourself or for someone else?
*Please select all that apply or "none of these."*
**[RANDOMIZE]**
1. A helmet with a built-in video camera
2. Padded shorts to protect against injury during falls
3. A harness system for training a new skier
4. Heating packs that fit in gloves or boots
5. None of these **[ANCHOR; EXCLUSIVE]**

**[MUST SELECT 2 TO CONTINUE; OHTERWISE, TERMINATE.]**

**<u>BASE: ANY NON-TERMINATES</u>**

160.    Do you or does anyone in your household work in either advertising or market research?
*Please select all that apply.*
 [RANDOMIZE]
1.    Yes, advertising→ **term if selected**
2.    Yes, market research→ **term if selected**
3.    No, neither of these **[ANCHOR; EXCLUSIVE]**

**<u>BASE: ANY NON-TERMINATES</u>**

175.    Please select South from the following list in order to continue with this survey.
[RANDOMIZE]
1.    North
2.    South **[must select to continue]**
3.    East
4.    West

**<u>ASK IF: HAS NOT TERMINATED</u>**

190.    You have qualified to take this survey.  Before continuing, please carefully read these instructions:

*    Please take the survey in <u>one</u> session without interruption.
*    While taking the survey, please do not consult any other websites or other electronic or written materials.
*    Please answer all questions on your own without consulting any other person.
*    If you normally wear glasses or contact lenses when viewing a computer screen, please put them on.

1.    I understand and agree to the above instructions
2.    I do not understand or do not agree to the above instructions **[TERMINATE]**

3

---

MAIN QUESTIONNAIRE: ONLY QUALIFIED RESPONDENTS CONTINUE
BEYOND THIS POINT

---

**BASE: ALL**

Q200   For this survey, you will be shown a padded shorts product that is
designed to protect against injury during falls.  Please take your time to review
the product as you would if you were seeing it in a _____ **[Cells 1A and 2A
insert** "ski resort shop"; **Cells 1B and 2B insert:** "sporting goods store"] and
were considering purchasing it, either for yourself or for someone else.

After you are finished reviewing the product you will be asked some questions.
If for any question we ask you, you do not know or have no opinion, please
indicate so.  Please do not guess.

**BASE: ALL**

Q203   On the next screen you will be shown 4 images of the product.  Please use
the green arrows to the sides of the images to scroll through the images.  The
continue button at the bottom of the screen will not be enabled until you review
all 4 images.

**BASE: ALL**

Q205   Please use the arrows to the sides of the images to review all 4 images.
[PROGRAMMING: DISPLAY IMAGES 101 – 104 FOR CELL 1A/1B OR IMAGES
201 – 204 FOR CELL 2A/2B.  PROGRAM IMAGES SO THEY APPEAR LARGE
ENOUGH ON SCREEN FOR RESPONDENTS TO READ ALL TEXT BUT DO
NOT NEED TO SCROLL.  PROGRAM ARROWS TO THE SIDE OF EACH
IMAGE SO RESPONDENTS CAN MANEUVER BACK AND FORTH BETWEEN
IMAGES. PLACE THESE ARROWS ABOUT 1/3 FROM THE TOP OF THE
IMAGES.  DO NOT ENABLE RESPONDENTS TO GO TO THE NEXT
QUESTION UNTIL ALL IMAGES HAVE BEEN VIEWED.]

When you are ready to move on with the survey, please select "continue,"
or if you are unable to view the product images, please indicate so.

1. Continue
2. I am unable to view the images clearly [TERMINATE – DO NOT
   COUNT AS COMPLETE]

4

Appendix B: Protective Clothing Questionnaire

**ASK: ALL QUALIFIED RESPONDENTS**

Q210  Do you have a belief about what company makes or puts out the product you just saw?

1.  Yes, I do have a belief
2.  No, I do not have a belief
3.  Don't know/No opinion

**ASK: 210=1**

Q220  What company do you think makes or puts out the product you just saw?

**[SMALL TEXT BOX. INCLUDE, "Don't know/No opinion"]**
**[FORCE TEXT BOX OR DK/NO, BUT DO NOT ALLOW BOTH.]**

**ASK IF: Q220=ENTERED TEXT**

Q230  What makes you think the product you just saw is made or put out by_____
**[pipe in answer from 220 in bold/underline]?**

Please be as specific and detailed as possible.

**[LARGE TEXT BOX]**

**ASK: ALL QUALIFIED RESPONDENTS**

Q240  Do you think the company that makes or puts out the product that you just saw also makes or puts out any other products or brands that you know of?

1.  Yes, I do
2.  No, I do not
3.  Don't know/No opinion

**ASK IF: Q240=1**

Q245  What other products or brands do you think the company makes or puts out, if you have an opinion?

*(If you are thinking of more than one, please enter each one in a separate box below)*

**[5 SMALL TEXT BOXES & INCLUDE A "Don't know" BUTTON. FORCE AT LEAST 1 TEXT BOX OR DK, BUT DO NOT ALLOW TEXT BOXES AND DK.]**

5

**ASK IF: Q245=ENTERED TEXT IN AT LEAST ONE BOX**

Q247   For each product or brand you named (shown below), please explain why you think that product or brand is made or put out by the same company that makes or puts out the product that you saw.

Please be as specific and detailed as possible.

**[LIST EACH ANSWER ENTERED IN Q245 AND TO THE RIGHT OF EACH PROVIDE LARGE TEXT BOX UNDER THE HEADING "Why you think so:"]**

**ASK: ALL QUALIFIED RESPONDENTS**

Q250   Do you think the product that you saw is affiliated with, or sponsored or approved by, any other company?

1. Yes, I do
2. No, I do not
3. Don't know/No opinion

**ASK IF: Q250=1**

Q255   You answered that you think the product that you saw is affiliated with, or sponsored or approved by, another company.

What other company, if you have an opinion?

*(If you are thinking of more than one, please enter each one in a separate box below)*

**[5 SMALL TEXT BOXES & INCLUDE A "Don't know" BUTTON. FORCE AT LEAST 1 TEXT BOX OR DK, BUT DO NOT ALLOW TEXT BOXES AND DK.]**

6

**ASK IF: Q255=ENTERED TEXT IN AT LEAST ONE BOX**

Q260   For each company you named (shown below), please explain why you think the product you saw is affiliated with, or sponsored or approved by, the company you named.

Please be as specific and detailed as possible.

**[LIST EACH ANSWER ENTERED IN Q255 AND TO THE RIGHT OF EACH PROVIDE LARGE TEXT BOX UNDER THE HEADING "Why you think so:"]**


**ASK IF: Q255=97 (DON'T KNOW)**

Q270   What made you answer that the product you saw is affiliated with, or sponsored or approved by, another company?

**[LARGE TEXT BOX]**


**BASE: ALL**

Q300   Thank you.  Just a few more brief questions.

Do you or does anyone in your household work for any of the following?
*Please select all that apply or "none".*
1.   A ski resort/mountain
2.   A company or store that makes or sells athletic clothing
3.   A company or store that makes or sells products for snowboarding or skiing
4.   None of these **[EXCLUSIVE]**


**BASE: IF "YES, I PARTICIPATE" OR "BOTH" TO SNOWBOARDING IN 120**

Q400   Approximately how many days do you snowboard in a typical winter season?

1.   5 or less
2.   6-10
3.   10-15
4.   15-20
5.   Over 20

7

**<u>BASE: IF "YES, I PARTICIPATE" OR "BOTH" TO SKIING IN 120</u>**

Q410   Approximately how many days do you ski in a typical winter season?

1.   5 or less
2.   6-10
3.   10-15
4.   15-20
5.   Over 20

# APPENDIX C

Appendix C: Protective Clothing Screenshots

SCREENER

50.



100.



105.



Appendix C: Protective Clothing Screenshots

Q115

In what state do you live?

Select one...

Continue »

Privacy Policy - Help

**BASE: ANY NON-TERMINATES**

Q120

Do you or does anyone in your household participate in any of the following activities?

*(Select only one answer for each row.)*

| | Yes, I participate | Yes, someone in my household participates | Both I and someone in my household | No, neither I nor anyone in my household |
|---|---|---|---|---|
| Snowboarding | ○ | ○ | ○ | ○ |
| Skiing | ○ | ○ | ○ | ○ |
| Tennis | ○ | ○ | ○ | ○ |
| Running | ○ | ○ | ○ | ○ |
| Golf | ○ | ○ | ○ | ○ |

Continue »

Privacy Policy - Help

2

Appendix C: Protective Clothing Screenshots

Q130



160.

175.

Appendix C: Protective Clothing Screenshots

190.



Appendix C: Protective Clothing Screenshots

## MAIN QUESTIONNAIRE:

Q200

### Cells 1A and 2A insert



### Cells 1B and 2B insert:



Q203



5

Appendix C: Protective Clothing Screenshots

Q205
CELLS 1A & 1B



Appendix C: Protective Clothing Screenshots



Appendix C: Protective Clothing Screenshots



Please use the arrows to the sides of the images to review all 4 images.

When you are ready to move on with the survey, please select "continue," or if you are unable to view the product images, please indicate so.

*Select one*

◯ Continue

◯ I am unable to view the images clearly

Privacy Policy - Help

8

Appendix C: Protective Clothing Screenshots



Appendix C: Protective Clothing Screenshots

## CELLS 2A & 2B



Appendix C: Protective Clothing Screenshots



Appendix C: Protective Clothing Screenshots



Appendix C: Protective Clothing Screenshots



Q210



13

Appendix C: Protective Clothing Screenshots

Q220



Q230



Q240

Appendix C: Protective Clothing Screenshots

## Q245



## Q247

Appendix C: Protective Clothing Screenshots

Q250



Q255

Appendix C: Protective Clothing Screenshots

Q260



Q270

Appendix C: Protective Clothing Screenshots

Q300



Q400



Q410



# APPENDIX D

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 7 | 01/22/2016 07:26 | 3 true success | | 0 | 39 | 39 | 2 | 2 | 45 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 9 | 9 | 01/22/2016 07:28 | 3 true success | | 0 | 52 | 52 | 1 | 1 | 6 | 4 | 2 | 4 | 4 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 17 | 17 | 01/22/2016 07:28 | 3 true success | | 0 | 30 | 30 | 2 | 2 | 15 | 1 | 4 | 1 | 4 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 80 | 80 | 01/22/2016 07:29 | 3 true success | | 0 | 33 | 33 | | 1 | 44 | 3 | 2 | 2 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 84 | 84 | 01/22/2016 07:31 | 3 true success | | 0 | 52 | 52 | 1 | 1 | 5 | 4 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 85 | 85 | 01/22/2016 07:29 | 3 true success | | 0 | 41 | 41 | 2 | 2 | 44 | 3 | 3 | 4 | 2 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 86 | 86 | 01/22/2016 07:29 | 3 true success | | 0 | 31 | 31 | | 2 | 26 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 121 | 121 | 01/22/2016 07:33 | 3 true success | | 0 | 51 | 51 | 1 | 1 | 33 | 2 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 149 | 149 | 01/22/2016 07:30 | 3 true success | | 0 | 46 | 46 | 2 | 2 | 36 | 1 | 2 | 2 | 4 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 155 | 155 | 01/22/2016 07:38 | 3 true success | | 0 | 26 | 26 | 2 | 2 | 39 | 2 | 2 | 2 | 4 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 205 | 205 | 01/22/2016 07:33 | 3 true success | | 0 | 49 | 49 | 1 | 1 | 21 | 5 | 1 | 4 | 1 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 212 | 212 | 01/22/2016 07:31 | 3 true success | | 0 | 28 | 28 | 2 | 2 | 9 | 5 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 224 | 224 | 01/22/2016 07:35 | 3 true success | | 0 | 46 | 46 | 1 | 1 | 5 | 4 | 1 | 4 | 1 | 4 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 284 | 284 | 01/22/2016 07:36 | 3 true success | | 0 | 43 | 43 | 1 | 1 | 15 | 1 | 3 | 3 | 3 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 302 | 302 | 01/22/2016 07:32 | 3 true success | | 0 | 55 | 55 | 2 | 2 | 29 | 4 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 308 | 308 | 01/22/2016 07:33 | 3 true success | | 0 | 36 | 36 | 1 | 1 | 36 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 309 | 309 | 01/22/2016 07:35 | 3 true success | | 0 | 32 | 32 | 1 | 1 | 39 | 2 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 331 | 331 | 01/22/2016 07:35 | 3 true success | | 0 | 34 | 34 | 1 | 1 | 34 | 5 | 3 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 1 | | 1 Ass shield | | 0 It was all over the shorts and tags. It is the one thing I noticed. | 2 | | | | | | | 0 | | | |
| 9 | 1 | | 1 under armour | | 0 looks like it | | 1 clothes | shoes | | | | | 0 seen | seen | | |
| 17 | 1 | | 2 | | 0 | 3 | | | | | | | 0 | | | |
| 80 | 1 | | 2 | | 0 | 3 | | | | | | | 0 | | | |
| 84 | 1 | | 2 | | 0 | 2 | | | | | | | 0 | | | |
| 85 | 1 | | 2 | | 0 | 2 | | | | | | | 0 | | | |
| 86 | 1 | | 1 Ass Armor | | 0 The label/brand | 3 | | | | | | | 0 | | | |
| 121 | 1 | | 1 Under armour | | 0 name is so similar and the product looks like something they would branch out to | 1 thermal underwear | | | | | | 0 similar name and similar packaging | | | |
| 149 | 1 | | 1 Under Armour | | 0 It looks like their gear. | 3 | | | | | | | 0 | | | |
| 155 | 1 | | 3 | | 0 | 2 | | | | | | | 0 | | | |
| 205 | 1 | | 1 Ass Shield | | 0 That's what I saw on the garmet | 1 Under Armor | | | | | | | 0 Kind of looks like there product | | | |
| 212 | 1 | | 1 | | 1 | 1 | | | | | | | 1 | | | |
| 224 | 1 | | 1 ass shield | | 0 The tag and the waistband | 3 | | | | | | | 0 | | | |
| 284 | 1 | | 2 | | 0 | | 1 other padded clothing | accessories for outdoor activities | | | | | 0 It would make sense for them to have more than one product. | It would allow them to sell other products than just shorts. | | |
| 302 | 1 | | 2 | | 0 | 3 | | | | | | | 0 | | | |
| 308 | 1 | | 2 | | 0 | | 1 head gear | | | | | | 0 plastic and foam | | | |
| 309 | 1 | | 2 | | 0 | 2 | | | | | | | 0 | | | |
| 331 | 1 | | 1 ass armour | | 0 says it on the label | 3 | | | | | | | 0 | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 3 | | 1 | 2 | 160.9085634 | 4 |
| 9 | | | 1 under armour | | | | | 0 | looks like their stuff | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 185.7256889 | 5 |
| 17 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 3 | | 1 | 2 | 158.6935546 | 5 |
| 80 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 150.7284262 | 5 |
| 84 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 5 | 1 | 1 | 265.4147391 | 3 |
| 85 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 163.7178228 | 4 |
| 86 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 184.1315088 | 5 |
| 121 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 382.759469 | 5 |
| 149 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 182.5151639 | 3 |
| 155 | | | 1 Under Armor | | | | | 0 | Similar names and font | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 621.3564022 | 5 |
| 205 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 300.1508048 | 5 |
| 212 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 158.345829 | 5 |
| 224 | | | 1 Under Armour | | | | | 0 | great logo, prominent name on waistband | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 410.641995 | 13 |
| 284 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 5 | 5 | 1 | 1 | 386.6161711 | 5 |
| 302 | | 1 | | | | | | 1 | | | | | | the tags and text | 0 | 0 | 0 | 1 | | | 1 | 2 | 134.9199858 | 3 |
| 308 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 4 | 5 | 1 | 1 | 199.1483886 | 5 |
| 309 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 301.4176755 | 5 |
| 331 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 270.722285 | 5 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | | 10 | | | 5 | 6 | | 01/22/2016 07:23 | | | 98.202.148.146 | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFBYND4XNQHXK490 | 39 | F | 118721 | ckp9p3xpdk489bcs | /survey/selfserve/20fb/hpt16003?var2=F&study=11872 1&rnid=EPOFBYND4XNQHXK490&var1=39 |
| 9 | | 3 | | | 5 | 6 | | 01/22/2016 07:25 | | | 208.87.233.201 | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFBYNRG4 G7P96497 | 52 | M | 118721 | te0qcqk4cxr8kf23 | /survey/selfserve/20fb/hpt16003?var2=M&study=11872 1&rnid=EPOFBYNRG4G7P96497&var1=52 |
| 17 | | 12 | | | 5 | 6 | | 01/22/2016 07:25 | | | 162.1.23.189 | | 0 Mozilla/5.0 (Windows NT 6.1; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFBYNSZN NYCRJ495 | 30 | F | 118721 | xu5zrgpb7cffpsr5 | /survey/selfserve/20fb/hpt16003?var2=F&study=11872 1&rnid=EPOFBYNSZNNYCRJ495&var1=30 |
| 80 | | 3 | | | 5 | 6 | | 01/22/2016 07:27 | | | 66.194.160.150 | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFBYTWX ZSYVDJ492 | 33 | M | 118721 | jr12u76gkgdycdye | /survey/selfserve/20fb/hpt16003?var2=M&study=11872 1&rnid=EPOFBYTWXZSYVDJ492&var1=33 |
| 84 | | 3 | | | 5 | 6 | | 01/22/2016 07:27 | | | 50.115.65.234 | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFBYTWV TFY5KB491 | 52 | M | 118721 | gxzpyn0n81hrpfvt | /survey/selfserve/20fb/hpt16003?var2=M&study=11872 1&rnid=EPOFBYTWVTFY5KB491&var1=52 |
| 85 | | 3 | | | 5 | 6 | | 01/22/2016 07:27 | | | 74.7.151.58 | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFBYTX68 79LRF494 | 41 | F | 118721 | zp2xss9dbx8rfcf2 | /survey/selfserve/20fb/hpt16003?var2=F&study=11872 1&rnid=EPOFBYTX6879LRF494&var1=41 |
| 86 | | 10 | | | 5 | 6 | | 01/22/2016 07:27 | | | 108.171.131.186 | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFBYTX5Q L4YKT490 | 31 | M | 118721 | 7d2zkxgudxa22czm | /survey/selfserve/20fb/hpt16003?var2=M&study=11872 1&rnid=EPOFBYTX5QL4YKT490&var1=31 |
| 121 | | 4 | | | 5 | 6 | | 01/22/2016 07:27 | | | 134.179.100.252 | | 0 Mozilla/5.0 (compatible; MSIE 10.0; Windows NT 6.1; Trident/6.0) | | EPOFBYV5X8 WYFML497 | 51 | M | 118721 | 1vxy4w0ggdfdgfzs | /survey/selfserve/20fb/hpt16003?var2=M&study=11872 1&rnid=EPOFBYV5X8WYFML497&var1=51 |
| 149 | | 10 | | | 5 | 6 | | 01/22/2016 07:28 | | | 76.190.149.140 | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFBYV732 MC75P493 | 46 | F | 118721 | 4hu4tkc0ds77cs89 | /survey/selfserve/20fb/hpt16003?var2=F&study=11872 1&rnid=EPOFBYV732MC75P493&var1=46 |
| 155 | | 3 | | | 5 | 6 | | 01/22/2016 07:28 | | | 66.211.253.133 | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFBYV98R DTGHF491 | 26 | F | 118721 | 0xh73nxrgk1q4rf6 | /survey/selfserve/20fb/hpt16003?var2=F&study=11872 1&rnid=EPOFBYV98RDTGHF491&var1=26 |
| 205 | | 12 | | | 5 | 6 | | 01/22/2016 07:28 | | | 137.254.4.7 | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:38.0) Gecko/20100101 Firefox/38.0 | | EPOFBYVM2V T2TZB496 | 49 | M | 118721 | en1zmqq3n99erma6 | /survey/selfserve/20fb/hpt16003?var2=M&study=11872 1&rnid=EPOFBYVM2VT2TZB496&var1=49 |
| 212 | | 10 | | | 5 | 6 | | 01/22/2016 07:28 | | | 206.205.26.194 | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFBYVMF GYF22M492 | 28 | F | 118721 | vwnuw8t3xw6cg3mt | /survey/selfserve/20fb/hpt16003?var2=F&study=11872 1&rnid=EPOFBYVMFGYF22M492&var1=28 |
| 224 | | 11 | | | 5 | 6 | | 01/22/2016 07:29 | | | 68.106.222.137 | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_2) AppleWebKit/601.3.9 (KHTML, like Gecko) Version/9.0.2 Safari/601.3.9 | | EPOFBYVMW RD8SHW491 | 46 | M | 118721 | 9mj2s96wgu5hnpd1 | /survey/selfserve/20fb/hpt16003?var2=M&study=11872 1&rnid=EPOFBYVMWRD8SHW491&var1=46 |
| 284 | | 10 | | | 5 | 6 | | 01/22/2016 07:30 | | | 64.191.239.253 | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFBYVWC 4RDNR7494 | 43 | M | 118721 | r6w98ga1hyzr69et | /survey/selfserve/20fb/hpt16003?var2=M&study=11872 1&rnid=EPOFBYVWC4RDNR7494&var1=43 |
| 302 | | 10 | | | 5 | 6 | | 01/22/2016 07:30 | | | 68.108.159.138 | | 0 Mozilla/5.0 (Windows NT 6.2; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFBYX54D Y7VX6497 | 55 | F | 118721 | 0mn6j2jbh8utcjae | /survey/selfserve/20fb/hpt16003?var2=F&study=11872 1&rnid=EPOFBYX54DY7VX6497&var1=55 |
| 308 | | 10 | | | 5 | 6 | | 01/22/2016 07:30 | | | 161.231.218.147 | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/46.0.2490.80 Safari/537.36 | | EPOFBYXFR8 2WVQD492 | 36 | M | 118721 | pwwedfhj5tp6nhr2 | /survey/selfserve/20fb/hpt16003?var2=M&study=11872 1&rnid=EPOFBYXFR82WVQD492&var1=36 |
| 309 | | 10 | | | 5 | 6 | | 01/22/2016 07:30 | | | 198.212.199.98 | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFBYXK5R 2FFCK499 | 32 | M | 118721 | 67pj001se49y0psh | /survey/selfserve/20fb/hpt16003?var2=M&study=11872 1&rnid=EPOFBYXK5R2FFCK499&var1=32 |
| 331 | | 10 | | | 5 | 6 | | 01/22/2016 07:31 | | | 24.136.246.175 | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFBYZGFF 74VGN498 | 34 | M | 118721 | xgqx5ypwqa925raw | /survey/selfserve/20fb/hpt16003?var2=M&study=11872 1&rnid=EPOFBYZGFF74VGN498&var1=34 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | 367 | 01/22/2016 07:39 | 3 | true success | 0 | 42 | 42 | 1 | 1 | 8 | 5 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 377 | 377 | 01/22/2016 07:35 | 3 | true success | 0 | 45 | 45 | 1 | 1 | 13 | 4 | 2 | 2 | 4 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 443 | 443 | 01/22/2016 07:37 | 3 | true success | 0 | 43 | 43 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 482 | 482 | 01/22/2016 07:55 | 3 | true success | 0 | 34 | 34 | 2 | 2 | 6 | 4 | 3 | 4 | 4 | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 493 | 493 | 01/22/2016 08:13 | 3 | true success | 0 | 25 | 25 | 2 | 2 | 45 | 4 | 1 | 4 | 4 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 514 | 514 | 01/22/2016 08:57 | 3 | true success | 0 | 71 | 71 | 2 | 2 | 31 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 516 | 516 | 01/22/2016 08:56 | 3 | true success | 0 | 30 | 30 | 2 | 2 | 39 | 2 | 3 | 4 | 4 | 4 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 521 | 521 | 01/22/2016 08:55 | 3 | true success | 0 | 43 | 43 | 2 | 2 | 29 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 537 | 537 | 01/22/2016 08:57 | 3 | true success | 0 | 56 | 56 | 1 | 1 | 33 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 575 | 575 | 01/22/2016 09:06 | 3 | true success | 0 | 22 | 22 | 2 | 2 | 5 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 581 | 581 | 01/22/2016 08:59 | 3 | true success | 0 | 28 | 28 | 2 | 2 | 34 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 592 | 592 | 01/22/2016 09:02 | 3 | true success | 0 | 21 | 21 | 2 | 2 | 18 | 3 | 2 | 4 | 4 | 4 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 602 | 602 | 01/22/2016 09:07 | 3 | true success | 0 | 37 | 37 | 2 | 2 | 17 | 3 | 3 | 4 | 2 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 605 | 605 | 01/22/2016 09:07 | 3 | true success | 0 | 27 | 27 | 1 | 1 | 13 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 624 | 624 | 01/22/2016 09:21 | 3 | true success | 0 | 42 | 42 | 2 | 2 | 6 | 4 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 630 | 630 | 01/22/2016 09:18 | 3 | true success | 0 | 22 | 22 | 2 | 2 | 48 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 676 | 676 | 01/22/2016 09:38 | 3 | true success | 0 | 22 | 22 | 2 | 2 | 47 | 5 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | 1 | | 1 ass shorts | 0 | the tag | | 1 underarmor | | | | | 0 | sounds liek they would | | | |
| 377 | 1 | | 1 ass armor | 0 | The embroidered name on the rear of the pants and the attached tags | 2 | | | | | | 0 | | | | |
| 443 | 1 | | 1 ass | 0 | It was the name of it | 3 | | | | | | 0 | | | | |
| 482 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 493 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 514 | 1 | | 1 ASS ARMOR | 0 | IT'S WRITTEN ON THE INSIDE BACK OF THE SHORTS | | 1 padded vests | insulated gloves | insulated socks | lycra vests | | 0 | they both protect from falls | they keep your hands warm | they keep your feet warm | they both protect from falls and keep you warm |
| 516 | 1 | | 1 Ass Armour | 0 | The waist band, tags, and matching sticker | 3 | | | | | | 0 | | | | |
| 521 | 1 | | 1 ass armor | 0 | its written on the shorts | 3 | | | | | | 0 | | | | |
| 537 | 1 | | 1 Ass Armour | 0 | saw the name in ad and was unfamiliar with product | | 1 Snow pants | snow boots | skis | poles | shoes | 0 | full line of ski / snowboarding products | full line of ski / snowboarding products | full line of ski / snowboarding products | full line of ski / snowboarding products |
| 575 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 581 | 1 | | 1 n/a | 0 | unfailiar with ass shield | 2 | | | | | | 0 | | | | |
| 592 | 1 | 1 | | 1 | | 1 | | | | | | 1 | | | | |
| 602 | 1 | 1 | | 1 | | | 1 sporting goods | | | | | 0 | not sure | | | |
| 605 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 624 | 1 | | 1 Ass | 0 | Label | | 1 other padded apparel | | | | | 0 | why not | | | |
| 630 | 1 | | 1 ass armor | 0 | it is labeled on the backside of the padded shorts | 3 | | | | | | 0 | | | | |
| 676 | 1 | 1 | | 1 | | 3 | | | | | | 0 | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | | 1 | burton | | | | | 0 | they make snowboard gear | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 482.1045618 | 5 |
| 377 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 201.0910108 | 5 |
| 443 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 254.6067107 | 5 |
| 482 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 133.6384444 | 13 |
| 493 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 129.5875316 | 5 |
| 514 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 2 | 334.26684 | 3 |
| 516 | | 1 | Under Armour | | | | | 0 | The waist band looks the same and the names are similar | | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 2 | 222.6963577 | 5 |
| 521 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 2 | 168.4857552 | 5 |
| 537 | full line of ski / snowboarding products | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 220.7017498 | 5 |
| 575 | | 1 | Burton | Under Armour | O'Neill | Dakine | | 0 | Strong snow gear brand; could have a spin off smaller company; would support this type of product; would accept the funny name brand | Strong snow gear brand; could have a spin off smaller company; would support this type of product; would accept the funny name brand | Strong snow gear brand; could have a spin off smaller company; would support this type of product; would accept the funny name brand | Strong snow gear brand; could have a spin off smaller company; would support this type of product; would accept the funny name brand | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 585.8540008 | 13 |
| 581 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 1 | 0 | | | 1 | 2 | 122.6303668 | 13 |
| 592 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 171.2249973 | 4 |
| 602 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 2 | 239.9019005 | 5 |
| 605 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 1 | 179.1002562 | 5 |
| 624 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 2 | 642.6803122 | 5 |
| 630 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 2 | 382.8859954 | 3 |
| 676 | | 3 | | | | | | 0 | | | | | | | 1 | 0 | 0 | 0 | | | 1 | 2 | 186.5246336 | 5 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | | 12 | | | 5 | 6 01/22/2016 07:31 | | 71.123.45.58 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFBZ36ZD WWKR3496 | 42 | M | 118721 | 3uf0t5uu4rsjzgp8 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFBZ36ZDWWKR3496&var1=42 |
| 377 | | 3 | | | 5 | 6 01/22/2016 07:32 | | 216.80.71.195 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFBZ37FN T4TFZ493 | 45 | M | 118721 | j55pmg72fmkcckmq | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFBZ37FNT4TFZ493&var1=45 |
| 443 | | 3 | | | 5 | 6 01/22/2016 07:33 | | 69.174.87.108 | | 0 | Mozilla/5.0 (Windows NT 6.1; Trident/7.0; rv:11.0) like Gecko | | EPOFBZ426M 73RKR491 | 43 | F | 118721 | rv5gmebdag0vnshk | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFBZ426M73RKR491&var1=43 |
| 482 | | 11 | | | 5 | 6 01/22/2016 07:52 | | 50.155.210.17 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_1) AppleWebKit/601.2.7 (KHTML, like Gecko) Version/9.0.1 Safari/601.2.7 | | EPOFBZFC8P BXLS8499 | 34 | F | 118721 | qk7w6kw7ppqe4jq0 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFBZFC8PBXLS8499&var1=34 |
| 493 | | 10 | | | 5 | 6 01/22/2016 08:11 | | 128.187.112.15 | | 0 | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFBZZ8GN X5ZBX491 | 25 | F | 118721 | t17cnwz6nyqnth4w | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFBZZ8GNX5ZBX491&var1=25 |
| 514 | | 3 | | | 5 | 6 01/22/2016 08:52 | | 24.238.46.87 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; Touch; MDDCJS; rv:11.0) like Gecko | | EPOFC3MQ24 8WL9Y495 | 71 | F | 118721 | ybkkx03k9csacnab | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFC3MQ248WL9Y495&var1=71 |
| 516 | | 3 | | | 5 | 6 01/22/2016 08:52 | | 50.32.62.122 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFC3MQC 6JRVRJ490 | 30 | F | 118721 | cznzkqh98gcsp6ve | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFC3MQC6JRVRJ490&var1=30 |
| 521 | | 3 | | | 5 | 6 01/22/2016 08:52 | | 70.170.22.65 | | 0 | Mozilla/5.0 (Windows NT 6.1; Trident/7.0; rv:11.0) like Gecko | | EPOFC3MR6 DLFYZN495 | 43 | F | 118721 | p5hp7qzvyfjdx06y | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFC3MR6DLFYZN495&var1=43 |
| 537 | | 10 | | | 5 | 6 01/22/2016 08:53 | | 162.246.40.126 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFC3MTN TW24P7499 | 56 | M | 118721 | y6pyzcngt6ytr1ns | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFC3MTNTW24P7499&var1=56 |
| 575 | | 11 | | | 5 | 6 01/22/2016 08:56 | | 172.12.224.99 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/600.8.9 (KHTML, like Gecko) Version/8.0.8 Safari/600.8.9 | | EPOFC3S6NP RNX7F498 | 22 | F | 118721 | 68g7z11j32723sft | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFC3S6NPRNX7F498&var1=22 |
| 581 | | 10 | | | 5 | 6 01/22/2016 08:57 | | 75.190.205.160 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_8_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFC3W8TT ZJNXM496 | 28 | F | 118721 | hz50uftzbft6v6ef | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFC3W8TTZJNXM496&var1=28 |
| 592 | | 10 | | | 5 | 6 01/22/2016 09:00 | | 173.20.238.239 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFC4BL5W Z5FK4494 | 21 | F | 118721 | b9zu9yfwx8bqmxva | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFC4BL5WZ5FK4494&var1=21 |
| 602 | | 10 | | | 5 | 6 01/22/2016 09:04 | | 162.221.229.209 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFC5B65C 2VTC8496 | 37 | F | 118721 | qa740e0t0q0209?t | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFC5B65C2VTC8496&var1=37 |
| 605 | | 10 | | | 5 | 6 01/22/2016 09:04 | | 72.24.106.135 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFC5B79Y 56N6N492 | 27 | M | 118721 | b1ddsw16b1r7w7vf | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFC5B79Y56N6N492&var1=27 |
| 624 | | 3 | | | 5 | 6 01/22/2016 09:10 | | 63.240.140.103 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFC5MMY 459X5R496 | 42 | F | 118721 | jzs0ycyc4363vnkt | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFC5MMY459X5R496&var1=42 |
| 630 | | 10 | | | 5 | 6 01/22/2016 09:12 | | 174.31.246.202 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFC5MY8L DW56D498 | 22 | F | 118721 | yyyjagpd18qggrhv | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFC5MY8LDW56D498&var1=22 |
| 676 | | 10 | | | 5 | 6 01/22/2016 09:35 | | 100.4.58.203 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFC69K84 L9YYD491 | 22 | F | 118721 | tcdftk64d5naqywz | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFC69K84L9YYD491&var1=22 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | 689 | 01/22/2016 09:44 | 3 | true success | 0 | 50 | 50 | 2 | 2 | 6 | 4 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 694 | 694 | 01/22/2016 09:50 | 3 | true success | 0 | 22 | 22 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 699 | 699 | 01/22/2016 10:04 | 3 | true success | 0 | 54 | 54 | 2 | 2 | 48 | 4 | 4 | 2 | 2 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 701 | 701 | 01/22/2016 09:55 | 3 | true success | 0 | 31 | 31 | 1 | 1 | 23 | 1 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 710 | 710 | 01/22/2016 09:58 | 3 | true success | 0 | 58 | 58 | 2 | 2 | 43 | 3 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 712 | 712 | 01/22/2016 10:05 | 3 | true success | 0 | 29 | 29 | 1 | 1 | 5 | 4 | 3 | 3 | 2 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 715 | 715 | 01/22/2016 10:02 | 3 | true success | 0 | 57 | 57 | 2 | 2 | 37 | 3 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 716 | 716 | 01/22/2016 10:03 | 3 | true success | 0 | 24 | 24 | 2 | 2 | 33 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 721 | 721 | 01/22/2016 10:33 | 3 | true success | 0 | 20 | 20 | 2 | 2 | 1 | 3 | 4 | 1 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 729 | 729 | 01/22/2016 11:17 | 3 | true success | 0 | 63 | 63 | 1 | 1 | 6 | 4 | 1 | 4 | 1 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 736 | 736 | 01/22/2016 11:43 | 3 | true success | 0 | 66 | 66 | 2 | 2 | 45 | 4 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 742 | 742 | 01/22/2016 11:58 | 3 | true success | 0 | 25 | 25 | 1 | 1 | 6 | 4 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 750 | 750 | 01/22/2016 12:24 | 3 | true success | 0 | 49 | 49 | 1 | 1 | 6 | 4 | 3 | 4 | 4 | 1 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 760 | 760 | 01/22/2016 12:44 | 3 | true success | 0 | 50 | 50 | 2 | 2 | 6 | 4 | 3 | 4 | 4 | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 778 | 778 | 01/22/2016 13:28 | 3 | true success | 0 | 34 | 34 | 2 | 2 | 45 | 4 | 4 | 1 | 2 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 794 | 794 | 01/22/2016 14:50 | 3 | true success | 0 | 32 | 32 | 2 | 2 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 808 | 808 | 01/22/2016 15:52 | 3 | true success | 0 | 59 | 59 | 1 | 1 | 6 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 694 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 699 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 701 | 1 | | 1 clothing products that are intended to | 0 | The name of the brand. | 3 | | | | | | 0 | | | | |
| 710 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 712 | 1 | 3 | | 0 | | 2 | | | | | | 0 | | | | |
| 715 | 1 | | 1 under armour | 0 | saw the name | | 1 underwear | ski clothing | | | | 0 | seen this product by this brank | snow boarding is like skiing | | |
| 716 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 721 | 1 | | 1 Ass Armor | 0 | There was a tag that said Ass Armor . Also the branding on the shorts. | 3 | | | | | | 0 | | | | |
| 729 | 1 | | 1 ass shield | 0 | says so on it | 3 | | | | | | 0 | | | | |
| 736 | 1 | | 1 ASS ARMOUR | 0 | It's labeled on the shorts. | 3 | | | | | | 0 | | | | |
| 742 | 1 | | 1 Volcom | 0 | The name 'Ass Shield' probably wouldn't come from a more respectable/adult brand like Nike or Adidas, so I'm thinking Volcom because they | | 1 Shoes | Hats | Jeans | Socks | Shirts | 0 | Volcom is known to make this item. | Volcom is known to make this item. | Volcom is known to make this item. | Volcom is known to make this item. |
| 750 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 760 | 1 | 3 | | 0 | | 2 | | | | | | 0 | | | | |
| 778 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 794 | 1 | | 1 Ass | 0 | Multiple logo's | 2 | | | | | | 0 | | | | |
| 808 | 1 | | 1 jack ass | 0 | the name | | 1 shorts | | | | | 0 | they are shorts | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 2 | 141.7519155 | 3 |
| 694 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 151.8213928 | 13 |
| 699 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 808.5931067 | 13 |
| 701 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 299.2578835 | 3 |
| 710 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 258.6895473 | 13 |
| 712 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 574.3143775 | 3 |
| 715 | | | 1 under armour | | | | | 0 | saw the name | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 244.9310882 | 3 |
| 716 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 3 | 5 | 1 | 2 | 122.7839537 | 5 |
| 721 | | 1 | | | | | | | 1 | | | | | The product is clearly very well-made and seems like a brand that would be sponsored by another company. | 0 | 0 | 0 | 1 | 2 | | 1 | 2 | 238.3607953 | 3 |
| 729 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 208.0822186 | 5 |
| 736 | | | 1 Armour Underall | | | | | 0 | It has the same name in one word. | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 369.47841 | 5 |
| 742 | Volcom is known to make this item. | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 3 | | 1 | 1 | 222.4375651 | 3 |
| 750 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 309.9254258 | 5 |
| 760 | | | 1 underarmor | | | | | 0 | looks very similar | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 294.2267597 | 5 |
| 778 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 2 | 148.4481022 | 13 |
| 794 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 2 | 142.619148 | 5 |
| 808 | | | 1 jackl ass | | | | | 0 | the name | | | | | | 0 | 1 | 1 | 0 | | 2 | 1 | 1 | 223.2583284 | 5 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | | 3 | | 5 | | 6 01/22/2016 09:42 | | 169.145.3.21 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFC6BFTC GS7CP493 | 50 F | | 118721 | ck5qqa8hxz5d19k7 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFC6BFTCGS7CP493&var1=50 |
| 694 | | 10 | | 5 | | 6 01/22/2016 09:48 | | 68.2.49.173 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_9_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | | EPOFC6GBR9 77P8J492 | 22 F | | 118721 | b7bn2j7eac5kfyq7 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFC6GBR977P8J492&var1=22 |
| 699 | | 12 | | 5 | | 6 01/22/2016 09:50 | | 73.140.57.88 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10.10; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFC6K283 GKFGC490 | 54 F | | 118721 | 0qz14tpbkf1uqmj0 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFC6K283GKFGC490&var1=54 |
| 701 | | 10 | | 5 | | 6 01/22/2016 09:51 | | 68.40.87.77 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFC6K4ZF WBD5F495 | 31 M | | 118721 | tacpu8dks79cg255 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFC6K4ZFWBD5F495&var1=31 |
| 710 | | 11 | | 5 | | 6 01/22/2016 09:54 | | 76.7.156.0 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_2) AppleWebKit/601.3.9 (KHTML, like Gecko) Version/9.0.2 Safari/601.3.9 | | EPOFC6KN57 P55QF490 | 58 F | | 118721 | abj798uwc36npztv | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFC6KN57P55QF490&var1=58 |
| 712 | | 10 | | 5 | | 6 01/22/2016 09:55 | | 173.8.153.241 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFC6L8CC QPZCW490 | 29 M | | 118721 | mvh7j0rkdq2knkzf | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFC6L8CCQPZCW490&var1=29 |
| 715 | | 12 | | 5 | | 6 01/22/2016 09:58 | | 72.24.53.155 | | 0 | Mozilla/5.0 (Windows NT 6.2; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFC6M9J WSQ2RK494 | 57 F | | 118721 | cf57buj8h9hw958s | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFC6M9JWSQ2RK494&var1=57 |
| 716 | | 10 | | 5 | | 6 01/22/2016 10:01 | | 165.155.204.19 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFC6NMZ GJ5NWJ492 | 24 F | | 118721 | 4cynbtwrf8u9kdmd | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFC6NMZGJ5NWJ492&var1=24 |
| 721 | | 10 | | 5 | | 6 01/22/2016 10:29 | | 99.194.241.236 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFC8D428 S3Y7S491 | 20 F | | 118721 | bf6c671vr4165myr | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFC8D428S3Y7S491&var1=20 |
| 729 | | 10 | | 5 | | 6 01/22/2016 11:13 | | 71.208.37.15 | | 0 | Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/49.0.2593.0 Safari/537.36 | | EPOFC9CDK2 W4V4Q491 | 63 M | | 118721 | u3ecj9th6cd407hk | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFC9CDK2W4V4Q491&var1=63 |
| 736 | | 12 | | 5 | | 6 01/22/2016 11:37 | | 97.126.157.139 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFC9NGG6 5TZZP495 | 66 F | | 118721 | 8ktceztufncq267j | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFC9NGG65TZZP495&var1=66 |
| 742 | | 10 | | 5 | | 6 01/22/2016 11:54 | | 97.118.30.104 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFC9RRN WR48VW490 | 25 M | | 118721 | 5nvpz6gprw92nrz2 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFC9RRNWR48VW490&var1=25 |
| 750 | | 10 | | 5 | | 6 01/22/2016 12:19 | | 166.113.128.82 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFC9WCW T959FR499 | 49 M | | 118721 | nu8qdk43ytwr4wv4 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFC9WCWT959FR499&var1=49 |
| 760 | | 3 | | 5 | | 6 01/22/2016 12:39 | | 75.70.52.124 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFCB45F8 4W4MJ490 | 50 F | | 118721 | p1zh167r38hzxzfg | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFCB45F84W4MJ490&var1=50 |
| 778 | | 12 | | 5 | | 6 01/22/2016 13:25 | | 64.55.74.226 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10.9; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFCBP3YQ FXN8S495 | 34 F | | 118721 | skea6wpuzcu2w1jy | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFCBP3YQFXN8S495&var1=34 |
| 794 | | 10 | | 5 | | 6 01/22/2016 14:48 | | 209.60.145.193 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCDFPLL RDJLR494 | 32 F | | 118721 | rf7nufzw2fd966ye | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFCDFPLLRDJLR494&var1=32 |
| 808 | | 3 | | 5 | | 6 01/22/2016 15:48 | | 71.205.195.214 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; yie11; rv:11.0) like Gecko | | EPOFCF99CR QJW6Z498 | 59 M | | 118721 | aa6yfdhgm15ddcma | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFCF99CRQJW6Z498&var1=59 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | 824 | 01/22/2016 18:24 | 3 | true success | 0 | 22 | 22 | 1 | 1 | 6 | 4 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 831 | 831 | 01/22/2016 20:05 | 3 | true success | 0 | 54 | 54 | 1 | 1 | 45 | 4 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 843 | 843 | 01/23/2016 02:48 | 3 | true success | 0 | 29 | 29 | 1 | 1 | 6 | 4 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 867 | 867 | 01/23/2016 10:43 | 3 | true success | 0 | 31 | 31 | 2 | 2 | 31 | 2 | 2 | 3 | 4 | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 879 | 879 | 01/23/2016 10:48 | 3 | true success | 0 | 48 | 48 | 2 | 2 | 43 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 885 | 885 | 01/23/2016 10:49 | 3 | true success | 0 | 26 | 26 | 1 | 1 | 47 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 888 | 888 | 01/23/2016 10:45 | 3 | true success | 0 | 27 | 27 | 2 | 2 | 2 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 894 | 894 | 01/23/2016 11:00 | 3 | true success | 0 | 71 | 71 | 2 | 2 | 10 | 5 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 900 | 900 | 01/23/2016 10:52 | 3 | true success | 0 | 28 | 28 | 2 | 2 | 11 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 923 | 923 | 01/23/2016 10:56 | 3 | true success | 0 | 52 | 52 | 2 | 2 | 25 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 926 | 926 | 01/23/2016 10:53 | 3 | true success | 0 | 50 | 50 | 1 | 1 | 11 | 5 | 1 | 4 | 1 | 1 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 941 | 941 | 01/23/2016 13:45 | 3 | true success | 0 | 50 | 50 | 1 | 1 | 10 | 5 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 959 | 959 | 01/23/2016 10:58 | 3 | true success | 0 | 49 | 49 | 1 | 1 | 47 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 989 | 989 | 01/23/2016 11:07 | 3 | true success | 0 | 28 | 28 | 1 | 1 | 10 | 5 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 995 | 995 | 01/23/2016 11:07 | 3 | true success | 0 | 27 | 27 | 2 | 2 | 22 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1002 | 1002 | 01/23/2016 11:11 | 3 | true success | 0 | 25 | 25 | 2 | 2 | 31 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1004 | 1004 | 01/23/2016 11:15 | 3 | true success | 0 | 46 | 46 | 1 | 1 | 29 | 4 | 4 | 1 | 1 | 1 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | 1 | | 1 ass cheeks | | 0 It was boxers with a pad on the but and a donkey as the logo | | 1 underwear for women | underwear with other pads in it | | | | | 0 It would make sense to make underwear for both men and women | it would be more protective for other areas and offer a variety | | |
| 831 | 1 | | 1 Under Armor | | 0 It looks like other under armor products I have seen. | | 1 Biker shorts | tee shirts | briefs | | | | 0 It looks like the same type of material. | The material and style. | Similar to other products. | |
| 843 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 867 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 879 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 885 | 1 | 1 | | 1 | | 3 | | | | | | 0 | | | | |
| 888 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 894 | 1 | | 1 ass sheild | | 0 I saw the letters on the shorts. | | 1 gloves | hats | socks | sweaters | shoes | | 0 the way it is made | the way it is made | the way it is made | could make this |
| 900 | 1 | | 1 nike | | 0 product catlog | | 1 reebok | uma | addidas | | | | 0 nice collections | better feel | brand name | |
| 923 | 1 | | 1 Under Armor | | 0 because the logo resembles their logo | | 1 compression shirts | tshirts | | | | | 0 their logos look familiar | their name armour is similiar to under armour | | |
| 926 | 1 | | 1 Under Armor | | 0 Looks like an Under Armor product | | 1 Running pands | | | | | | 0 My son has a pair of pants that look like the product shown in the survey | | | |
| 941 | 1 | | 1 ye sheel | | 0 jet sheel | 3 | | | | | | 0 | | | | |
| 959 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 989 | 1 | | 1 UNDER ARMOUR | | 0 ITS SEEMS LIKE IT IS SOMETHING THAT THEY WOULD PUT OUT | | 1 UNDERSHIRTS | SHORTS | | | | | 0 THEY ARE WELL KNOWN | THEY ARE GOOD | | |
| 995 | 1 | | 1 Ass Savers | | 0 The crass marketing and general puroise | 3 | | | | | | 0 | | | | |
| 1002 | 1 | 1 | | 1 | | 1 | | | | | | | | | | |
| 1004 | 1 | | 1 under armor | | 0 the name, it's a good fit, makes sense | 2 | | | | | | 0 | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | | | 1 CALVIN KLEIN | | | | | | 0 It is a large underwear manufacturer and brand | | | | | | 0 | 0 | 0 | 1 | | | 4 | 1 | 1 | 273.4999971 | 13 |
| 831 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | | 1 | 1 | 336.4555507 | 5 |
| 843 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 3 | 3 | | 1 | 1 | 141.7090385 | 4 |
| 867 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 2 | 167.8111758 | 13 |
| 879 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | 4 | 1 | 2 | 355.9041402 | 5 |
| 885 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 387.0168593 | 13 |
| 888 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 2 | 3 | | 1 | 2 | 123.5069311 | 13 |
| 894 | could make this | 1 | | | | | | | 1 | | | | | | the heating element and the tags. | 0 | 0 | 0 | 1 | | | | 1 | 2 | 873.6418152 | 13 |
| 900 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 4 | 4 | | 1 | 2 | 307.4072185 | 5 |
| 923 | | | 1 Under Armour | | | | | | 0 logo's and fonts on the name are similiar | | | | | | 0 | 0 | 0 | 1 | | | | 1 | 2 | 409.3759348 | 5 |
| 926 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 1 | | 1 | 1 | 216.0208521 | 6 |
| 941 | | | 1 jet sheel | | | | | | 0 good | | | | | | 0 | 0 | 0 | 1 | | | | 1 | 1 | 10416.38532 | 4 |
| 959 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 202.4585459 | 5 |
| 989 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 3 | 4 | | 1 | 1 | 303.7316642 | 4 |
| 995 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 2 | 3 | | 1 | 2 | 182.2009935 | 13 |
| 1002 | | 1 | | | | | | | 1 | | | | | | i think the product is affiliated with one company ..else there wont any know...may be some sports accesories company | 0 | 0 | 0 | 1 | 4 | 4 | | 1 | 2 | 315.3629551 | 13 |
| 1004 | | | 1 under armor | | | | | | 0 the name is similar | | | | | | 0 | 0 | 0 | 1 | 3 | | | 1 | 1 | 588.9034336 | 8 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | | 10 | | | | 6 01/22/2016 18:20 | | 73.243.85.39 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | | EPOFCFVZ45 KN3CP498 | 22 M | | 118721 | 2p8h5fskm1zk1thm | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCFVZ45KN3CP498&var1=22 |
| 831 | | 12 | | 5 | | 6 01/22/2016 20:00 | | 63.248.6.122 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFCG7XM C3SJ2Z498 | 54 M | | 118721 | pg3fh2n887wm7zqn | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCG7XMC3SJ2Z498&var1=54 |
| 843 | | 12 | | 5 | | 6 01/23/2016 02:46 | | 50.155.189.147 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFCJ5CSY CJ5CZ494 | 29 M | | 118721 | 8npufw6xmnn2j1t9 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCJ5CSYCJ5CZ494&var1=29 |
| 867 | | 11 | | | | 6 01/23/2016 10:41 | | 24.228.72.112 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_9_5) AppleWebKit/601.3.9 (KHTML, like Gecko) Version/9.0.2 Safari/537.86.3 | | EPOFCQB26P XB3FQ497 | 31 F | | 118721 | vj7mnexbeysxca2e | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCQB26PXB3FQ497&var1=31 |
| 879 | | 10 | | 5 | | 6 01/23/2016 10:43 | | 184.41.203.90 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFCQC8V MVQCPM491 | 48 F | | 118721 | vx3rm065hahpwpvx | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCQC8VMVQCPM491&var1=48 |
| 885 | | 10 | | | | 6 01/23/2016 10:43 | | 72.192.210.26 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | | EPOFCQCBG JV8G7Y491 | 26 M | | 118721 | by0zjejhffwq55n9 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCQCBGJV8G7Y491&var1=26 |
| 888 | | 11 | | | | 6 01/23/2016 10:43 | | 66.58.245.188 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_3) AppleWebKit/600.6.3 (KHTML, like Gecko) Version/8.0.6 Safari/600.6.3 | | EPOFCQDGN TVZN5M497 | 27 F | | 118721 | vmn0p1tyvy8n97p3 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCQDGNTVZN5M497&var1=27 |
| 894 | | 11 | | 5 | | 6 01/23/2016 10:46 | | 71.51.95.138 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_9_5) AppleWebKit/601.4.4 (KHTML, like Gecko) Version/9.0.3 Safari/537.86.4 | | EPOFCQGZ4 DK3GHG497 | 71 F | | 118721 | webjj1tp229ds17p | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCQGZ4DK3GHG497&var1=71 |
| 900 | | 10 | | | | 6 01/23/2016 10:47 | | 24.98.108.203 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCQJBD9 WVZDT492 | 28 F | | 118721 | vmbn0kjf5cvxysk2 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCQJBD9WVZDT492&var1=28 |
| 923 | | 12 | | 5 | | 6 01/23/2016 10:50 | | 96.18.62.246 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFCQL8YM FHK97495 | 52 F | | 118721 | mu4hgetk65gue7wg | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCQL8YMFHK97495&var1=52 |
| 926 | | 10 | | | | 6 01/23/2016 10:50 | | 98.231.2.143 | | | 0 Mozilla/5.0 (Windows NT 6.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCQLBG BRNNL6494 | 50 M | | 118721 | zp8v2ykkkckb4ggh | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCQLBGBRNNL6494&var1=50 |
| 941 | | 2 | | 5 | | 6 01/23/2016 10:52 | | 72.28.212.8 | | | 0 Mozilla/5.0 (Windows NT 10.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/46.0.2486.0 Safari/537.36 Edge/13.10586 | | EPOFCQLR8C RQ69R494 | 50 M | | 118721 | k6tcz6tkyvd0t4vk | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCQLR8CRQ69R494&var1=50 |
| 959 | | 3 | | 5 | | 6 01/23/2016 10:55 | | 184.6.23.115 | | | 0 Mozilla/5.0 (Windows NT 6.1; Trident/7.0; EIE10;ENUSWOL; rv:11.0) like Gecko | | EPOFCQP4S6 GXPHV493 | 49 M | | 118721 | zmyf6b8r4zzk3qqc | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCQP4S6GXPHV493&var1=49 |
| 989 | | 10 | | 5 | | 6 01/23/2016 11:02 | | 173.78.160.65 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | .. | EPOFCQVRX L7NVN7490 | 28 M | | 118721 | m7hpms7txbu53dzc | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCQVRXL7NVN7490&var1=28 |
| 995 | | 10 | | 5 | | 6 01/23/2016 11:04 | | 140.247.121.201 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_8_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/44.0.2403.155 Safari/537.36 | | EPOFCQVWC XL4GLP495 | 27 F | | 118721 | j9phx4501gt3gaya | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCQVWCXL4GLP495&var1=27 |
| 1002 | | 10 | | 5 | | 6 01/23/2016 11:06 | | 73.194.117.184 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCQW26 QGT8WS498 | 25 F | | 118721 | s3en99ebs9n9hbgx | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCQW26QGT8WS498&var1=25 |
| 1004 | | 12 | | 5 | | 6 01/23/2016 11:06 | | 76.3.150.19 | | | 0 Mozilla/5.0 (Windows NT 5.1; rv:43.0) Gecko/20100101 Firefox/43.0 | .. | EPOFCQW2B XCHHJC495 | 46 M | | 118721 | 2cewduvwjgc630dc | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCQW2BXCHHJC495&var1=46 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1013 | 1013 | 01/23/2016 11:15 | 3 | true success | 0 | 37 | 37 | 2 | 2 | 45 | 4 | 1 | 4 | 4 | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1020 | 1020 | 01/23/2016 11:18 | 3 | true success | 0 | 51 | 51 | 1 | 1 | 10 | 5 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1022 | 1022 | 01/23/2016 11:16 | 3 | true success | 0 | 40 | 40 | 1 | 1 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1026 | 1026 | 01/23/2016 11:17 | 3 | true success | 0 | 29 | 29 | 1 | 1 | 14 | 1 | 4 | 3 | 3 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1029 | 1029 | 01/23/2016 11:30 | 3 | true success | 0 | 35 | 35 | 1 | 1 | 11 | 5 | 3 | 1 | 2 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1033 | 1033 | 01/23/2016 11:18 | 3 | true success | 0 | 39 | 39 | 1 | 1 | 6 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1039 | 1039 | 01/23/2016 11:20 | 3 | true success | 0 | 17 | 17 | 2 | 2 | 18 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1043 | 1043 | 01/23/2016 11:22 | 3 | true success | 0 | 27 | 27 | 1 | 1 | 41 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1054 | 1054 | 01/23/2016 11:26 | 3 | true success | 0 | 47 | 47 | 2 | 2 | 21 | 5 | 3 | 4 | 2 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1057 | 1057 | 01/23/2016 11:22 | 3 | true success | 0 | 31 | 31 | 1 | 1 | 14 | 1 | 1 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1063 | 1063 | 01/23/2016 11:25 | 3 | true success | 0 | 33 | 33 | 1 | 1 | 34 | 5 | 4 | 1 | 4 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1074 | 1074 | 01/23/2016 11:27 | 3 | true success | 0 | 43 | 43 | 1 | 1 | 31 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1076 | 1076 | 01/23/2016 11:30 | 3 | true success | 0 | 36 | 36 | 1 | 1 | 33 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1091 | 1091 | 01/23/2016 11:34 | 3 | true success | 0 | 50 | 50 | 2 | 2 | 6 | 4 | 2 | 2 | 4 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1102 | 1102 | 01/23/2016 11:36 | 3 | true success | 0 | 38 | 38 | 2 | 2 | 26 | 3 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1103 | 1103 | 01/23/2016 11:38 | 3 | true success | 0 | 19 | 19 | 2 | 2 | 33 | 2 | 2 | 2 | 4 | 1 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1110 | 1110 | 01/23/2016 11:36 | 3 | true success | 0 | 26 | 26 | 2 | 2 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1013 | 1 | 2 | | 0 | | 1 | other sports clothing items | | | | | 0 | It makes sense that a company would make more than one type of clothing product | | | |
| 1020 | 1 | 1 | armor | 0 | familiar logo | 1 | under armor | nike | | | | 0 | popular | nice | | |
| 1022 | 1 | 1 | Ass Shield | 0 | It said so | 1 | Knee pads | Elbow pads | | | | 0 | It Fits | It fits | | |
| 1026 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 1029 | 1 | 1 | | 1 | | 1 | warm sports underwear | ski clothes | | | | 0 | underwear in the picture, is made qualitatively, a protection | underwear in the picture, is made qualitatively, a protection | | |
| 1033 | 1 | 1 | ass shield | 0 | huge logo on waist band | 3 | | | | | | | | | | |
| 1039 | 1 | 1 | Ass Protection | 0 | The tag | 3 | | | | | | 0 | | | | |
| 1043 | 1 | 1 | under armour | 0 | It looked like the same designs | 1 | under armour | | | | | 0 | It looks like the same design and content | | | |
| 1054 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 1057 | 1 | 2 | | 0 | | 1 | love it | | | | | 0 | cycler | | | |
| 1063 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 1074 | 1 | 1 | | 1 | | 3 | | | | | | 0 | | | | |
| 1076 | 1 | 1 | Ass Armor | 0 | I saw the name and there was a picture of a donkey (ass). Plus it has padding (armor) for you ass. | 2 | | | | | | 0 | | | | |
| 1091 | 1 | 1 | ass armour | 0 | that's what it said on the tag and there was a picture of a donkey | 2 | | | | | | 0 | | | | |
| 1102 | 1 | 2 | | 0 | | 1 | shirts | underware | | | | 0 | because you need padded stuff | it would make sense | | |
| 1103 | 1 | 1 | | 1 | | 1 | Heat/Cold Insulated Sport Gear | | | | | 0 | Under Armor being used. Padding protecting injuries due to said sport. | | | |
| 1110 | 1 | 2 | | 0 | | 1 | | | | | | 1 | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1013 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 309.7545154 | 5 |
| 1020 | | 1 | | | | | | | 1 | | | | | advertisements | 0 | 0 | 0 | 1 | | | 1 | 1 | 397.95345 | 3 |
| 1022 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 204.9789748 | 3 |
| 1026 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 258.8145595 | 5 |
| 1029 | | 1 | M.Miller | COLUMBIA | EVERLAST | BOGNER | | | 0 | produces sportswear, luxury | manufactures sports clothing - high quality | manufactures sports clothing - high quality | manufactures sports clothing - high quality | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1004.128442 | 3 |
| 1033 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 225.2996886 | 13 |
| 1039 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 2 | 181.9377155 | 4 |
| 1043 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 4 | 3 | 1 | 1 | 315.3098338 | 4 |
| 1054 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 2 | 361.9185505 | 16 |
| 1057 | | 1 | | | | | | | 1 | | | | | looks familiar like UnderArmour | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 130.8866522 | 8 |
| 1063 | | 1 | X Games | | | | | | 0 | Just looks like something they'd endorse. | | | | | | 0 | 0 | 0 | 1 | 3 | | 1 | 1 | 225.9192429 | 4 |
| 1074 | | 1 | | | | | | | 1 | | | | | Looks like something Dicks would carry | 0 | 0 | 0 | 1 | | | 1 | 1 | 139.695106 | 4 |
| 1076 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 254.869976 | 13 |
| 1091 | | 1 | under armour | | | | | | 0 | both have armour in their name | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 295.5912032 | 3 |
| 1102 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 2 | 248.3363435 | 4 |
| 1103 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 344.4819882 | 4 |
| 1110 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 219.8178682 | 3 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | declang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1013 | | 12 | | 5 | | 6 | 01/23/2016 11:10 | | 73.20.79.17 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFCQWS67YJ7B6491 | 37 | F | 118721 | um2u0cw173u91z0h | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFCQWS67YJ7B6491&var1=37 |
| 1020 | | 3 | | 5 | | 6 | 01/23/2016 11:12 | | 173.168.38.115 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFCQWWLLBXSC8497 | 51 | M | 118721 | r6dubdcjqb4az7hh | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFCQWWLLBXSC8497&var1=51 |
| 1022 | | 12 | | 5 | | 6 | 01/23/2016 11:12 | | 69.170.195.93 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64; rv:30.0) Gecko/20100101 Firefox/30.0 | | EPOFCQWXD4MQSV2492 | 40 | M | 118721 | uuqeewk5etxpkv2k | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFCQWXD4MQSV2492&var1=40 |
| 1026 | | 10 | | 5 | | 6 | 01/23/2016 11:13 | | 50.202.83.182 | | | 0 Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCQWYWTHKG23499 | 29 | M | 118721 | 352va0df73zuwhzy | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFCQWYWTHKG23499&var1=29 |
| 1029 | | 10 | | 5 | | 6 | 01/23/2016 11:13 | | 208.68.39.64 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.82 Safari/537.36 | | EPOFCQWZGGWHVZ8492 | 35 | M | 118721 | xmtpp5zehke0pvsp | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFCQWZGGWHVZ8492&var1=35 |
| 1033 | | 11 | | 5 | | 6 | 01/23/2016 11:15 | | 174.51.78.118 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_2) AppleWebKit/601.3.9 (KHTML, like Gecko) Version/9.0.2 Safari/601.3.9 | | EPOFCQX4DVLV4JG492 | 39 | M | 118721 | 2upc531tb37gsrs5 | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFCQX4DVLV4JG492&var1=39 |
| 1039 | | 10 | | 5 | | 6 | 01/23/2016 11:17 | | 74.128.87.0 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCQX7NV788W8498 | 17 | F | 118721 | 2am0rj140c5c2h31 | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFCQX7NV788W8498&var1=17 |
| 1043 | | 12 | | 5 | | 6 | 01/23/2016 11:17 | | 206.74.18.86 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; rv:44.0) Gecko/20100101 Firefox/44.0 | | EPOFCQX8HDRCJVX490 | 27 | M | 118721 | egkhhz6wc84akdfc | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFCQX8HDRCJVX490&var1=27 |
| 1054 | Mozilla/5.0(X11;CrOSarmv7l 7520.67.0)AppleWebKit/537. 36(KHTML,likeGecko)Chrom e/47.0.2526.110Safari/537.3 6 | 10 | | 5 | | 6 | 01/23/2016 11:20 | | 50.153.250.223 | | | 0 Mozilla/5.0 (X11; CrOS armv7l 7520.67.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.110 Safari/537.36 | | EPOFCQXN6BKL4BV494 | 47 | F | 118721 | apm4d5cx59weakrd | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFCQXN6BKL4BV494&var1=47 |
| 1057 | | 10 | | 5 | | 6 | 01/23/2016 11:20 | | 216.80.120.90 | | | 0 Mozilla/5.0 (Windows NT 5.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | | EPOFCQXP9RJ6GQ8494 | 31 | M | 118721 | 7f8z83mv9x1pnrv6 | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFCQXP9RJ6GQ8494&var1=31 |
| 1063 | | 10 | | 5 | | 6 | 01/23/2016 11:21 | | 172.73.59.76 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCQXR6KW6MN9493 | 33 | M | 118721 | c6s5ju3ge6mg1s8y | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFCQXR6KW6MN9493&var1=33 |
| 1074 | | 2 | | 5 | | 6 | 01/23/2016 11:25 | | 173.3.206.227 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/42.0.2311.135 Safari/537.36 Edge/12.10240 | | EPOFCQXZKFDTMBT495 | 43 | M | 118721 | v5wh2zz1mz0we28n | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFCQXZKFDTMBT495&var1=43 |
| 1076 | | 11 | | 5 | | 6 | 01/23/2016 11:26 | | 74.73.170.1 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCQY8KHVR7W7493 | 36 | M | 118721 | bggradjsgt8j729a | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFCQY8KHVR7W7493&var1=36 |
| 1091 | | 10 | | 5 | | 6 | 01/23/2016 11:29 | | 209.140.10.145 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCQYT8ZRPVTY496 | 50 | F | 118721 | 14r354kd9wjh2sj2 | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFCQYT8ZRPVTY496&var1=50 |
| 1102 | | 10 | | 5 | | 6 | 01/23/2016 11:32 | | 162.200.245.64 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCQYZDSHRXRM490 | 38 | F | 118721 | rfjrmfq1vp47q4h3 | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFCQYZDSHRXRM490&var1=38 |
| 1103 | | 10 | | 5 | | 6 | 01/23/2016 11:32 | | 173.2.153.236 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCQYZF58KCWC496 | 19 | F | 118721 | 0a11nqxeqvzqw000 | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFCQYZF58KCWC496&var1=19 |
| 1110 | | 10 | | 5 | | 6 | 01/23/2016 11:33 | | 174.51.177.233 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCQZ2VBYKTWZ493 | 26 | F | 118721 | 712utpkz8rkrqxn0 | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFCQZ2VBYKTWZ493&var1=26 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140 | 1140 | 01/23/2016 11:46 | 3 true success | | 0 | 50 | 50 | 1 | 1 | 5 | 4 | 3 | 3 | 3 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1158 | 1158 | 01/23/2016 12:08 | 3 true success | | 0 | 22 | 22 | 2 | 2 | 44 | 3 | 4 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1179 | 1179 | 01/23/2016 12:41 | 3 true success | | 0 | 41 | 41 | 2 | 2 | 6 | 4 | 2 | 2 | 3 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1184 | 1184 | 01/23/2016 12:49 | 3 true success | | 0 | 16 | 16 | 1 | 1 | 7 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1207 | 1207 | 01/23/2016 13:23 | 3 true success | | 0 | 19 | 19 | 1 | 1 | 36 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1217 | 1217 | 01/23/2016 13:31 | 3 true success | | 1 | 20 | 20 | 2 | 2 | 31 | 1 | 4 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1253 | 1253 | 01/23/2016 14:36 | 3 true success | | 0 | 64 | 64 | 1 | 1 | 6 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1260 | 1260 | 01/23/2016 14:46 | 3 true success | | 0 | 30 | 30 | 1 | 1 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1280 | 1280 | 01/23/2016 15:15 | 3 true success | | 0 | 48 | 48 | 2 | 2 | 36 | 1 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1285 | 1285 | 01/23/2016 15:19 | 3 true success | | 0 | 39 | 39 | 2 | 2 | 3 | 4 | 2 | 2 | 4 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1298 | 1298 | 01/23/2016 15:25 | 3 true success | | 0 | 55 | 55 | 2 | 2 | 33 | 2 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1330 | 1330 | 01/23/2016 16:31 | 3 true success | | 0 | 20 | 20 | 1 | 1 | 45 | 4 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1334 | 1334 | 01/23/2016 16:45 | 3 true success | | 1 | 19 | 19 | 2 | 2 | 50 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1337 | 1337 | 01/23/2016 16:57 | 3 true success | | 0 | 23 | 23 | 2 | 2 | 45 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1344 | 1344 | 01/23/2016 19:26 | 3 true success | | 0 | 30 | 30 | 2 | 2 | 45 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1371 | 1371 | 01/23/2016 20:02 | 3 true success | | 0 | 21 | 21 | 2 | 2 | 50 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1391 | 1391 | 01/23/2016 20:34 | 3 true success | | 0 | 17 | 17 | 1 | 1 | 48 | 4 | 4 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1399 | 1399 | 01/23/2016 20:35 | 3 true success | | 0 | 16 | 16 | 1 | 1 | 29 | 4 | 2 | 2 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140 | 1 | 2 | | 0 | | 1 | | | | | | | 1 | | | |
| 1158 | 1 | 1 | | 1 | | 3 | | | | | | | 0 | | | |
| 1179 | 1 | | ass wear | 0 | It was on the product itself as well as the tags | 2 | | | | | | | 0 | | | |
| 1184 | 1 | | Under Armor | 0 | The design of the logo/slogan looks similar, and Under Armor makes clothing like this designed to be worn as underwear and to be helpful. | | 1 Underwear | Undershirts | Sports Cups | | | | 0 They probably make several different types of underwear like this product designed to be helpful while they're being worn. | Undershirts tend to go with underwear and can be used for warmth and protection as well. | This is another protector of the same area of the body. | |
| 1207 | 1 | 3 | | 0 | | 3 | | | | | | | 0 | | | |
| 1217 | 1 | | Under Armor | 0 | The type of material it is made out of | | 1 the Under Armor brand | | | | | | 0 It is their signature brand | | | |
| 1253 | 1 | | Ass Armour or Under Armour | 0 | The logo clearly stated the term, also the tag | 1 | | | | | | | 1 | | | |
| 1260 | 1 | | is ass armor a brand? | 0 | those are the words i saw | | 1 probably tops | socks | pads | helmets | jackets | | 0 It's a sports company I would guess | Same | Same | sAME |
| 1280 | 1 | | ass amour | 0 | it's on the tags | | 1 under armour | | | | | | 0 Because my son wears them for training | | | |
| 1285 | 1 | | D30 | 0 | I saw the label on the shorts and a tag. | 3 | | | | | | | 0 | | | |
| 1298 | 1 | | ass shield | 0 | label | | 1 knee pads | | | | | | 0 protection | | | |
| 1330 | 1 | | They are connected with their customers | 0 | They have good producs | 3 | | | | | | | 0 | | | |
| 1334 | 1 | | ass shield | 0 | thats what the tag said | 3 | | | | | | | 0 | | | |
| 1337 | 1 | 2 | | 0 | | | 1 Fox | | | | | | 0 They put out sports equipment | | | |
| 1344 | 1 | | D3O | 0 | the logo | | 1 vest | ass protector | | | | | 0 nothing | nothing | | |
| 1371 | 1 | | vier | 0 | it had the label | | 1 not sure | | | | | | 0 idk | | | |
| 1391 | 1 | | Ass Armor | 0 | The labeling and logo said so. | 3 | | | | | | | 0 | | | |
| 1399 | 1 | 3 | | 0 | | 3 | | | | | | | 0 | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 239.4924178 | 5 |
| 1158 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | | 1 | 2 | 194.3236842 | 4 |
| 1179 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 705.9704959 | 3 |
| 1184 | | 1 | Under Armor | | | | | 0 | They make underwear products that are designed to be useful, just like this. | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 299.7207365 | 4 |
| 1207 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 1 | 464.0463741 | 5 |
| 1217 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 241.9169564 | 13 |
| 1253 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 1 | 314.972194 | 13 |
| 1260 | Same | 1 | | | | | | 1 | | | | | | Your questions are leading | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 320.4039097 | 4 |
| 1280 | | 1 | under armor | | | | | 0 | My son wears them | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 339.2961192 | 8 |
| 1285 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 325.8754206 | 4 |
| 1298 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 272.3155406 | 5 |
| 1330 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 1 | 150.4548168 | 4 |
| 1334 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 196.1942787 | 3 |
| 1337 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 5 | 1 | 2 | 148.0722089 | 5 |
| 1344 | | 1 | | | | | | 1 | | | | | | none | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 2 | 470.9857316 | 4 |
| 1371 | | 1 | i dont know | | | | | 0 | idk | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 2 | 153.0631077 | 3 |
| 1391 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 467.164475 | 5 |
| 1399 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 264.8105819 | 4 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140 | | 10 | | | | 6 01/23/2016 11:42 | | 67.160.215.220 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFCQZVYV HVY6S498 | 50 M | | 118721 | 1jc8fstjs9f2uqfy | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCQZVYVHVY6S498&var1=50 |
| 1158 | | | 5 | | | 6 01/23/2016 12:04 | | 99.24.43.102 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFCR56TJ BMDT8497 | 22 F | | 118721 | 8dea3qyj6mxtu2td | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCR56TJBMDT8497&var1=22 |
| 1179 | | 10 | | | | 6 01/23/2016 12:30 | | 76.25.232.228 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFCR9WN 3PJF3C493 | 41 F | | 118721 | sehcsx79ynwwpncn | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCR9WN3PJF3C493&var1=41 |
| 1184 | | 10 | | | | 6 01/23/2016 12:44 | | 75.69.203.63 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFCRBRX F6JK8F490 | 16 M | | 118721 | mm32af15egttwyax | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCRBRXF6JK8F490&var1=16 |
| 1207 | | 10 | | | | 6 01/23/2016 13:16 | | 24.160.203.108 | | 0 | Mozilla/5.0 (Windows; U; Windows NT 6.1; en-US; Valve Steam GameOverlay/1451690000; ) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.49 Safari/537.36 | | EPOFCRP8X GZPBDB495 | 19 M | | 118721 | dpwxqj5yhrq4hkem | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCRP8XGZPBDB495&var1=19 |
| 1217 | | 12 | | | | 6 01/23/2016 13:28 | | 148.100.172.196 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10.11; rv:43.0) Gecko/20100101 Firefox/43.0 | .. | EPOFCRQ6V K4GTPH490 | 20 F | | 118721 | f5u0sn91438jrbgv | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCRQ6VK4GTPH490&var1=20 |
| 1253 | | 11 | | | | 6 01/23/2016 14:31 | | 75.163.187.135 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/601.3.9 (KHTML, like Gecko) Version/9.0.2 Safari/601.3.9 | | EPOFCSWFG 2ZG5BM492 | 64 M | | 118721 | fs7g29qjeyje9aq8 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCSWFG2ZG5BM492&var1=64 |
| 1260 | | 10 | | | | 6 01/23/2016 14:41 | | 209.248.106.75 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.82 Safari/537.36 | .. | EPOFCT4FVP PV9D9494 | 30 M | | 118721 | 473rrrxauu5g2fr5 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCT4FVPPV9D9494&var1=30 |
| 1280 | | 12 | | | | 6 01/23/2016 15:09 | | 74.199.31.133 | | 0 | Mozilla/5.0 (Windows NT 5.1; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFCV23SX B47KJ492 | 48 F | | 118721 | j95hxuvz779801sq | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCV23SXB47KJ492&var1=48 |
| 1285 | | 2 | | | | 6 01/23/2016 15:13 | | 71.35.26.29 | | 0 | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/46.0.2486.0 Safari/537.36 Edge/13.10586 | | EPOFCV4867 3JF6X495 | 39 F | | 118721 | 34t09dq50qfen88k | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCV4867 3JF6X495&var1=39 |
| 1298 | | 10 | | | | 6 01/23/2016 15:20 | | 98.14.65.185 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCV598Q DKPG3499 | 55 F | | 118721 | aueamdpbc2mt1m6u | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCV598QDKPG3499&var1=55 |
| 1330 | | 10 | | | | 6 01/23/2016 16:28 | | 63.255.187.2 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCVF9Z9 TM37T496 | 20 M | | 118721 | 6fht91vdjtdwy6jn | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCVF9Z9TM37T496&var1=20 |
| 1334 | | 10 | | | | 6 01/23/2016 16:42 | | 108.231.122.135 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFCVFZJR HNQQV492 | 19 F | | 118721 | mhnwjwqpdznyyj9r | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCVFZJRHNQQV492&var1=19 |
| 1337 | | 10 | | | | 6 01/23/2016 16:55 | | 162.217.76.183 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCVGPM 4VL43H494 | 23 F | | 118721 | gpfqbwt2ka0m807 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCVGPM4VL43H494&var1=23 |
| 1344 | | 12 | | | | 6 01/23/2016 19:18 | | 206.190.130.164 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFCWGCC YSLHJF498 | 30 F | | 118721 | h3bjyd5uensapjjh | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCWGCCYSLHJF498&var1=30 |
| 1371 | | 10 | | | | 6 01/23/2016 20:00 | | 75.135.166.175 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCWHWF 3RH3GF497 | 21 F | | 118721 | g1tguekkn4hp2r06 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCWHWF3RH3GF497&var1=21 |
| 1391 | | 10 | | | | 6 01/23/2016 20:27 | | 172.79.92.185 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCWKC2 ZHMJSD495 | 17 M | | 118721 | 714v7v8dgdubf39b | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCWKC2ZHMJSD495&var1=17 |
| 1399 | | 10 | | | | 6 01/23/2016 20:31 | | 75.141.118.200 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCWKG8 MTLR6D497 | 16 M | | 118721 | 4raqwtnrm3hd8y0u | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCWKG8MTLR6D497&var1=16 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | 1401 | 01/23/2016 20:44 | 3 | true success | 0 | 24 | 24 | 2 | 2 | 36 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1402 | 1402 | 01/23/2016 20:48 | 3 | true success | 0 | 35 | 35 | 2 | 2 | 45 | 4 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1404 | 1404 | 01/23/2016 20:48 | 3 | true success | 0 | 23 | 23 | 2 | 2 | 36 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1407 | 1407 | 01/23/2016 20:52 | 3 | true success | 0 | 24 | 24 | 2 | 2 | 23 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1415 | 1415 | 01/23/2016 21:06 | 3 | true success | 0 | 18 | 18 | 2 | 2 | 5 | 4 | 4 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1422 | 1422 | 01/23/2016 21:26 | 3 | true success | 1 | 19 | 19 | 1 | 1 | 5 | 4 | 1 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1433 | 1433 | 01/23/2016 22:06 | 3 | true success | 0 | 40 | 40 | 1 | 1 | 45 | 4 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1439 | 1439 | 01/23/2016 22:39 | 3 | true success | 0 | 23 | 23 | 1 | 1 | 5 | 4 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1440 | 1440 | 01/23/2016 22:48 | 3 | true success | 0 | 19 | 19 | 1 | 1 | 48 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1448 | 1448 | 01/23/2016 23:34 | 3 | true success | 0 | 45 | 45 | 1 | 1 | 45 | 4 | 1 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1460 | 1460 | 01/24/2016 03:27 | 3 | true success | 0 | 31 | 31 | 1 | 1 | 27 | 4 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1462 | 1462 | 01/24/2016 03:28 | 3 | true success | 0 | 27 | 27 | 1 | 1 | 35 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1481 | 1481 | 01/24/2016 04:46 | 3 | true success | 0 | 20 | 20 | 2 | 2 | 7 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1514 | 1514 | 01/24/2016 06:16 | 3 | true success | 0 | 26 | 26 | 2 | 2 | 10 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1517 | 1517 | 01/24/2016 06:17 | 3 | true success | 0 | 40 | 40 | 1 | 1 | 24 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1524 | 1524 | 01/24/2016 06:26 | 3 | true success | 0 | 24 | 24 | 1 | 1 | 11 | 5 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1529 | 1529 | 01/24/2016 06:44 | 3 | true success | 0 | 21 | 21 | 1 | 1 | 44 | 3 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | 1 | 1 | Armor | 0 | Its under armor for work out clothes | 1 | Armour | | | | | 0 | Its underneath your work out clothes | | | |
| 1402 | 1 | 2 | | 0 | | 1 | googles | helmet | | | | 0 | I think I may have seen it once in a shop, but I am unsure. | I think I may have seen it once in a shop, but I am unsure. | | |
| 1404 | 1 | 2 | | 0 | | 1 | no idea | | | | | 0 | i am not sure | | | |
| 1407 | 1 | 1 | donkey | 0 | The picture on the tag | 1 | padded knee pants | | | | | 0 | protection for sports | | | |
| 1415 | 1 | 1 | ass shield | 0 | because of what the prodect said | 3 | | | | | | 0 | | | | |
| 1422 | 1 | 1 | ass shield | 0 | words on product | 2 | | | | | | 0 | | | | |
| 1433 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 1439 | 1 | 1 | Padding for your rear to help protect your tailbone against a fall | 0 | Ass Armor  gives it away in it's title.  That and the fact that the padding is closer to the center of the back of the gear as opposed to the back of the glutes. | 3 | | | | | | 0 | | | | |
| 1440 | 1 | 2 | | 0 | | 1 | other snowboarding products | | | | | 0 | chances are they cannot make just butt protectors | | | |
| 1448 | 1 | 1 | skiing company | 0 | inference that padded pant were for skiing | 3 | | | | | | 0 | | | | |
| 1460 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 1462 | 1 | 1 | ass armor | 0 | it said that | 2 | | | | | | 0 | | | | |
| 1481 | 1 | 1 | under armor | 0 | the name | 2 | | | | | | 0 | | | | |
| 1514 | 1 | 1 | ass shield | 0 | the name | 3 | | | | | | 0 | | | | |
| 1517 | 1 | 3 | | 0 | | 1 | | | | | | | 1 | | | |
| 1524 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 1529 | 1 | 1 | Ass Protection | 0 | I thought that was what I remembered reading on the label. I remember clearly seeing the word ASS and thinking it was clever | 3 | | | | | | 0 | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | | 1 | | | | | | 1 | | | | | | ive seen stuff like it | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 2 | 244.4031394 | 3 |
| 1402 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 270.2496378 | 13 |
| 1404 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 2 | 186.4992042 | 3 |
| 1407 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 5 | 1 | 1 | 2 | 172.7061002 | 13 |
| 1415 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | | 3 | | 1 | 2 | 168.9253106 | 6 |
| 1422 | | 1 | nike | | | | | 0 | big sports brand | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 186.0278356 | 3 |
| 1433 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 448.7366109 | 5 |
| 1439 | | 1 | | | | | | 1 | | | | | | Chances are it is fairly commonly used now due to years of study on the affects of falls to the tailbone/injury prevention studies. | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 303.908309 | 4 |
| 1440 | | 1 | a snowboard combany | | | | | 0 | they need the money | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 346.0883429 | 4 |
| 1448 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | | | 2 | 1 | 1 | 243.2656841 | 6 |
| 1460 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 354.4401226 | 4 |
| 1462 | | 1 | under armour | | | | | 0 | It used the similar name | | | | | | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 144.1647329 | 4 |
| 1481 | | 2 | | | | | | 0 | | | | | | | 1 | 1 | 1 | 0 | 5 | | 1 | 2 | 253.1148047 | 5 |
| 1514 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 224.2804377 | 4 |
| 1517 | | 1 | | | | | | 1 | | | | | | because most everything is made by someone | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 148.8601348 | 5 |
| 1524 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | | 1 | 1 | 304.4948032 | 6 |
| 1529 | | 1 | | | | | | 1 | | | | | | It seemed like it would be a line from some type of sports garment company | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 228.5540392 | 4 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 | | 10 | | | | 6 01/23/2016 20:40 | | 75.185.189.178 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCWKP9 7XNYXC499 | 24 F | | 118721 | p2ygme10dgp391x1 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCWKP97XNYXC499&var1=24 |
| 1402 | | 11 | | | | 6 01/23/2016 20:44 | | 166.171.123.124 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_6_8) AppleWebKit/534.59.10 (KHTML, like Gecko) Version/5.1.9 Safari/534.59.10 | | EPOFCWKSM QNV93R499 | 35 F | | 118721 | nga9k5zmnhmmsv9r | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCWKSMQNV93R499&var1=35 |
| 1404 | | 10 | | 5 | | 6 01/23/2016 20:45 | | 75.186.58.38 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFCWKTK YHH5KZ494 | 23 F | | 118721 | d44sd3hsz3kvwxzc | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCWKTKYHH5KZ494&var1=23 |
| 1407 | | 10 | | 5 | | 6 01/23/2016 20:50 | | 68.42.146.221 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | | EPOFCWKY9 WHMDSG494 | 24 F | | 118721 | 8dpy283fwtehv0z7 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCWKY9WHMDSG494&var1=24 |
| 1415 | | 10 | | 5 | | 6 01/23/2016 21:03 | | 69.232.78.174 | | | 0 Mozilla/5.0 (Windows NT 6.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCWL9P3 RDXR5490 | 18 F | | 118721 | nhawyx30d127csz9 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCWL9P3RDXR5490&var1=18 |
| 1422 | | 10 | | | | 6 01/23/2016 21:23 | | 68.181.206.6 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCWLRN L7PBMG493 | 19 M | | 118721 | 2t2kb8qebj2714cv | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCWLRNL7PBMG493&var1=19 |
| 1433 | | 10 | | | | 6 01/23/2016 21:59 | | 74.81.253.125 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFCWMQN LDLBNN497 | 40 M | | 118721 | wpewj065pj9c6c9y | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCWMQNLDLBNN497&var1=40 |
| 1439 | | 10 | | | | 6 01/23/2016 22:34 | | 98.148.97.48 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCWQGM 6FM77R499 | 23 M | | 118721 | uk29154wfw9zfvad | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCWQGM6FM77R499&var1=23 |
| 1440 | | 10 | | 5 | | 6 01/23/2016 22:42 | | 76.121.137.93 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCWQMT 5JPYVW494 | 19 M | | 118721 | etady79m85z8c4kk | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCWQMT5JPYVW494&var1=19 |
| 1448 | | 10 | | 5 | | 6 01/23/2016 23:30 | | 67.2.218.56 | | | 0 Mozilla/5.0 (Windows NT 6.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCX2YPF GWNYH490 | 45 M | | 118721 | 20ycwwnpkrgbtdjb | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCX2YPFGWNYH490&var1=45 |
| 1460 | | 10 | | 5 | | 6 01/24/2016 03:21 | | 69.145.119.132 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFCYTFJ6 L3LHB494 | 31 M | | 118721 | ev5hscvznn3r48k1 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCYTFJ6L3LHB494&var1=31 |
| 1462 | | 12 | | 5 | | 6 01/24/2016 03:25 | | 69.9.251.121 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFCYTL56 958ND494 | 27 M | | 118721 | vqwne78bvww1ybev | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFCYTL56958ND494&var1=27 |
| 1481 | | 12 | | 5 | | 6 01/24/2016 04:42 | | 75.134.228.18 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFCZWVJ7 76NT5494 | 20 F | | 118721 | v3mh2639fp68sa69 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFCZWVJ776NT5494&var1=20 |
| 1514 | | 10 | | 5 | | 6 01/24/2016 06:13 | | 72.91.92.69 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFD2C6W SBLKDK490 | 26 F | | 118721 | q5rqhy5vep4pmpfc | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFD2C6WSBLKDK490&var1=26 |
| 1517 | | 12 | | 5 | | 6 01/24/2016 06:15 | | 50.157.82.212 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFD2F32C 25STT497 | 40 M | | 118721 | z9d7v1fbppn3v1t9 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFD2F32C25STT497&var1=40 |
| 1524 | | 12 | | 5 | | 6 01/24/2016 06:21 | | 209.212.142.172 | | | 0 Mozilla/5.0 (Windows NT 6.0; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFD2GT2L N5RT6492 | 24 M | | 118721 | agpk7c6uf92ev639 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFD2GT2LN5RT6492&var1=24 |
| 1529 | | 10 | | 5 | | 6 01/24/2016 06:40 | | 68.185.200.238 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 OPR/34.0.2036.50 | | EPOFD2T9FZ KQL7K499 | 21 M | | 118721 | gw5mzhdx32g366iwz | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFD2T9FZKQL7K499&var1=21 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1536 | 1536 | 01/24/2016 07:10 | 3 true success | | 0 | 24 | 24 | 2 | 2 | 33 | 2 | 2 | 4 | 4 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1540 | 1540 | 01/24/2016 07:22 | 3 true success | | 0 | 24 | 24 | 2 | 2 | 49 | 5 | 3 | 2 | 4 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1546 | 1546 | 01/24/2016 08:00 | 3 true success | | 0 | 21 | 21 | 1 | 1 | 23 | 1 | 3 | 2 | 2 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1548 | 1548 | 01/24/2016 08:21 | 3 true success | | 0 | 24 | 24 | 1 | 1 | 33 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1551 | 1551 | 01/24/2016 08:33 | 3 true success | | 1 | 18 | 18 | 1 | 1 | 44 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1552 | 1552 | 01/24/2016 08:44 | 3 true success | | 0 | 20 | 20 | 1 | 1 | 15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1555 | 1555 | 01/24/2016 09:03 | 3 true success | | 0 | 24 | 24 | 1 | 1 | 24 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1561 | 1561 | 01/24/2016 09:26 | 3 true success | | 0 | 19 | 19 | 1 | 1 | 3 | 4 | 2 | 2 | 3 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1579 | 1579 | 01/24/2016 11:05 | 3 true success | | 0 | 23 | 23 | 1 | 1 | 10 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1603 | 1603 | 01/24/2016 13:43 | 3 true success | | 0 | 18 | 18 | 1 | 1 | 13 | 4 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1614 | 1614 | 01/24/2016 14:48 | 3 true success | | 0 | 18 | 18 | 1 | 1 | 5 | 4 | 4 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1625 | 1625 | 01/24/2016 15:36 | 3 true success | | 0 | 21 | 21 | 2 | 2 | 45 | 4 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1650 | 1650 | 01/24/2016 17:12 | 3 true success | | 0 | 22 | 22 | 1 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1656 | 1656 | 01/24/2016 18:23 | 3 true success | | 0 | 19 | 19 | 1 | 1 | 6 | 4 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1675 | 1675 | 01/25/2016 08:26 | 3 true success | | 0 | 26 | 26 | 1 | 1 | 33 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1695 | 1695 | 01/25/2016 08:28 | 3 true success | | 0 | 41 | 41 | 1 | 1 | 10 | 5 | 4 | 1 | 1 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1714 | 1714 | 01/25/2016 08:29 | 3 true success | | 0 | 34 | 34 | 2 | 2 | 5 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1536 | 1 | | 1 Under Armour | 0 | The name is related. Also, the fabric being used is similar to the Under Armour fabric. | 1 | | | | | | 1 | | | | |
| 1540 | 1 | | 1 Ass Amour | 0 | That was the tag on the shorts, plus there was a logo of a donkey. | | 1 under armour products | cold weather gear | | | | 0 | Armour is in the name. | The material of the shorts. | | |
| 1546 | 1 | | 2 | 0 | | 3 | | | | | | 0 | | | | |
| 1548 | 1 | | 1 Azz armor | 0 | The name and pictures lol | | 1 Jackets and coats | | | | | 0 | I think I remember seeing some | | | |
| 1551 | 1 | | 2 | 0 | | 3 | | | | | | 0 | | | | |
| 1552 | 1 | | 1 Gander Mountain | 0 | They are a sporting goods company. | | 1 Helmets to protect skiers | | | | | 0 | Help skiers to have a safety net to be better sportsmanship team. | | | |
| 1555 | 1 | | 1 Ass armor | 0 | Logo was in the image | 3 | | | | | | 0 | | | | |
| 1561 | 1 | | 3 | 0 | | 2 | | | | | | 0 | | | | |
| 1579 | 1 | | 2 | 0 | | 2 | | | | | | 0 | | | | |
| 1603 | 1 | | 1 Shorts to protect the butt. | 0 | It had protection on the back of it and the donkey made me think of an ass and i put two and two together and it led me to believe it was for protection. | 3 | | | | | | 0 | | | | |
| 1614 | 1 | | 2 | 0 | | 3 | | | | | | 0 | | | | |
| 1625 | 1 | | 1 ass | 0 | says on package | | 1 helmets | | | | | 0 | seems like they're a safety company | | | |
| 1650 | 1 | | 1 Underarmor | 0 | The logo on the back says so | | 1 Underwear | Sport Shirts | Swim Gear | | | 0 | TV Commercial | I have one | Sign at a shop | |
| 1656 | 1 | | 2 | 0 | | 3 | | | | | | 0 | | | | |
| 1675 | 1 | | 1 Hanes | 0 | It has the same size | | 1 Addias | Nike | Puma | Northface | Smoths | 0 | Great | Great | Great | Great |
| 1695 | 1 | | 1 Ass shield | 0 | It was the only logo I recognized | 3 | | | | | | 0 | | | | |
| 1714 | 1 | | 2 | 0 | | | 1 other clothing products | | | | | 0 | just a guess | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1536 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 254.3236849 | 3 |
| 1540 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 291.760273 | 5 |
| 1546 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 192.5916038 | 4 |
| 1548 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 155.3084838 | 5 |
| 1551 | | 1 | dicks sporting | nike | | | | 0 | it reminds me of it | it looks like its products | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 404.3828027 | 16 |
| 1552 | | 1 | Cabella's | | | | | 0 | Another sporting goods company. | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 409.2641242 | 4 |
| 1555 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 356.091572 | 3 |
| 1561 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 129.4750352 | 13 |
| 1579 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 155.7916222 | 3 |
| 1603 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 1 | 176.121233 | 13 |
| 1614 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 251.571115 | 13 |
| 1625 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 111.8998227 | 4 |
| 1650 | | 1 | NBA | NFL | ESPN | | | 0 | Commercials | Commercials | Commercials | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 284.3806591 | 4 |
| 1656 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 541.1909733 | 13 |
| 1675 | Great | 1 | Addias | Hanes | Nike | Puma | Northface | 0 | Great | Great | Great | Great | Great | | 1 | 1 | 0 | 0 | 5 | 5 | 1 | 1 | 204.1927259 | 15 |
| 1695 | | 1 | BackCountry | | | | | 0 | The logo looked familiar | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 267.0058031 | 5 |
| 1714 | | 1 | | | | | | 1 | | | | | | seems more likely that another company with a different name made this product | 0 | 0 | 0 | 1 | | | 1 | 2 | 206.4444339 | 5 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1536 | | 10 | | | 6 | 01/24/2016 07:06 | | 68.133.11.133 | | | 0 Mozilla/5.0 (Windows NT 6.3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFD32GH MY7DG9490 | 24 | F | 118721 | g1f6agubptwh9py3 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFD32GHMY7DG9490&var1=24 |
| 1540 | | 10 | | 5 | 6 | 01/24/2016 07:18 | | 173.80.156.39 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFD38TRT JSRMV496 | 24 | F | 118721 | aqaq03v1h0bmcmsq | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFD38TRTJSRMV496&var1=24 |
| 1546 | | 12 | | 5 | 6 | 01/24/2016 07:57 | | 24.127.221.136 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFD4STTC YFRFT497 | 21 | M | 118721 | d6wfy0pupfa5xj0f | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFD4STTCYFRFT497&var1=21 |
| 1548 | | 10 | | 5 | 6 | 01/24/2016 08:18 | | 173.2.7.51 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFD4ZY88 R56FQ491 | 24 | M | 118721 | zhth6wdxdha0jsw6 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFD4ZY88R56FQ491&var1=24 |
| 1551 | Mozilla/5.0(X11;CrOSarmv7l 7520.67.0)AppleWebKit/537. 36(KHTML,likeGecko)Chrom e/47.0.2526.110Safari/537.3 6 | 10 | | 5 | 6 | 01/24/2016 08:27 | | 98.18.63.101 | | | 0 Mozilla/5.0 (X11; CrOS armv7l 7520.67.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.110 Safari/537.36 | | EPOFD58DXG X2L9N498 | 18 | M | 118721 | t0hc1g7thpq3syr6 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFD58DXGX2L9N498&var1=18 |
| 1552 | | 12 | | 5 | 6 | 01/24/2016 08:37 | | 108.79.213.191 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFD592XW 7TGW8493 | 20 | M | 118721 | 8scaeyd5rdxedq7v | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFD592XW7TGW8493&var1=20 |
| 1555 | | 12 | | 5 | 6 | 01/24/2016 08:57 | | 207.138.215.46 | | | 0 Mozilla/5.0 (Windows NT 6.2; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFD5B6FP 74WLK499 | 24 | M | 118721 | i8a9pdz1fxqzjwsq | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFD5B6FP74WLK499&var1=24 |
| 1561 | | 11 | | 5 | 6 | 01/24/2016 09:24 | | 68.230.80.221 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_7_5) AppleWebKit/537.78.2 (KHTML, like Gecko) Version/6.1.6 Safari/537.78.2 | | EPOFD5R3PT H3Q5B498 | 19 | M | 118721 | 85k5fntgtkph7dn3 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFD5R3PTH3Q5B498&var1=19 |
| 1579 | | 10 | | 5 | 6 | 01/24/2016 11:02 | | 73.204.120.217 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | | EPOFD7LX3Z CHY3D498 | 23 | M | 118721 | b1y8vt7c826uazbb | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFD7LX3ZCHY3D498&var1=23 |
| 1603 | | 11 | | 5 | 6 | 01/24/2016 13:41 | | 198.60.192.209 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_2) AppleWebKit/601.3.9 (KHTML, like Gecko) Version/9.0.2 Safari/601.3.9 | | EPOFD8B9WZ 7KW3V496 | 18 | M | 118721 | nyhdx99wqz5yrywe | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFD8B9WZ7KW3V496&var1=18 |
| 1614 | | 12 | | 5 | 6 | 01/24/2016 14:43 | | 45.51.15.59 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | | EPOFD8PZ52 C3L64498 | 18 | M | 118721 | 79yrkqg8y6nj8np2 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFD8PZ52C3L64498&var1=18 |
| 1625 | | 10 | | 5 | 6 | 01/24/2016 15:34 | | 24.10.149.10 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFD976KS WMS75491 | 21 | F | 118721 | 10qanfs0e74m7k4w | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFD976KSWMS75491&var1=21 |
| 1650 | | 10 | | 5 | 6 | 01/24/2016 17:08 | | 23.119.164.149 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFD9WVL XRVZC2499 | 22 | M | 118721 | 8cp2jxa2yu7we65r | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFD9WVLXRVZC2499&var1=22 |
| 1656 | | 10 | | 5 | 6 | 01/24/2016 18:14 | | 71.205.104.110 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_6_8) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | | EPOFDB3L3X 8R3WZ490 | 19 | M | 118721 | tv3gws194crucbw4 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDB3L3X8R3WZ490&var1=19 |
| 1675 | | 10 | | 5 | 6 | 01/25/2016 08:23 | | 68.195.48.155 | | | 0 Mozilla/5.0 (X11; U; Linux x86_64; en-US) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/30.0.1599.114 Safari/537.36 Puffin/4.7.2IT | | EPOFDV53TP 25CF6494 | 26 | M | 118721 | wjv9zeaat9nq7xxu | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDV53TP25CF6494&var1=26 |
| 1695 | | 10 | | 5 | 6 | 01/25/2016 08:24 | | 97.101.2.3 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDVSP7V CBGYJ491 | 41 | M | 118721 | 4wmuuxec0xq9gufm | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDVSP7VCBGYJ491&var1=41 |
| 1714 | | 10 | | 5 | 6 | 01/25/2016 08:25 | | 24.4.196.239 | | | 0 Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDVTGL4 VQSKN491 | 34 | F | 118721 | rzd6thfut730ms2h | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDVTGL4VQSKN491&var1=34 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1729 | 1729 | 01/25/2016 08:32 | 3 true success | | 0 | 32 | 32 | 2 | 2 | 49 | 5 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1735 | 1735 | 01/25/2016 08:29 | 3 true success | | 0 | 35 | 35 | 2 | 2 | 34 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1802 | 1802 | 01/25/2016 08:33 | 3 true success | | 0 | 38 | 38 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1810 | 1810 | 01/25/2016 08:37 | 3 true success | | 0 | 38 | 38 | 1 | 1 | 18 | 3 | 3 | 3 | 4 | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1833 | 1833 | 01/25/2016 08:37 | 3 true success | | 0 | 44 | 44 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1867 | 1867 | 01/25/2016 08:36 | 3 true success | | 0 | 29 | 29 | 2 | 2 | 5 | 4 | 1 | 2 | 4 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1908 | 1908 | 01/25/2016 08:43 | 3 true success | | 0 | 28 | 28 | 2 | 2 | 49 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1910 | 1910 | 01/25/2016 08:43 | 3 true success | | 0 | 31 | 31 | 2 | 2 | 14 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1919 | 1919 | 01/25/2016 08:39 | 3 true success | | 0 | 45 | 45 | 2 | 2 | 3 | 4 | 1 | 1 | 4 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1921 | 1921 | 01/25/2016 08:37 | 3 true success | | 0 | 22 | 22 | 1 | 1 | 47 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1925 | 1925 | 01/25/2016 08:39 | 3 true success | | 0 | 29 | 29 | 1 | 1 | 43 | 3 | 1 | 4 | 4 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1940 | 1940 | 01/25/2016 08:39 | 3 true success | | 0 | 37 | 37 | 1 | 1 | 38 | 4 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1959 | 1959 | 01/25/2016 08:39 | 3 true success | | 0 | 41 | 41 | 1 | 1 | 10 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 1965 | 1965 | 01/25/2016 08:40 | 3 true success | | 0 | 30 | 30 | 1 | 1 | 44 | 3 | 2 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1980 | 1980 | 01/25/2016 08:41 | 3 true success | | 0 | 31 | 31 | 2 | 2 | 32 | 4 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 1992 | 1992 | 01/25/2016 11:28 | 3 true success | | 0 | 30 | 30 | 2 | 2 | 44 | 3 | 4 | 3 | 4 | 4 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 2005 | 2005 | 01/25/2016 08:45 | 3 true success | | 0 | 19 | 19 | 2 | 2 | 5 | 4 | 1 | 4 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 2037 | 2037 | 01/25/2016 08:46 | 3 true success | | 0 | 37 | 37 | 1 | 1 | 45 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1729 | 1 | | 1 timbaland | | 0 the name they have for their goods | 3 | | | | | | 0 | | | | |
| 1735 | 1 | 1 | | | 1 | 1 | | | | | | | 1 | | | |
| 1802 | 1 | 2 | | 0 | | 1 | | | | | | | 1 | | | |
| 1810 | 1 | 2 | | 0 | | 1 demon | | | | | | 0 good brand | | | | |
| 1833 | 1 | 1 UNDER ARMOR | | 0 ARMOR | | 1 ADIDAS | NIKE | PUMA | | | 0 WELL MADE | HUMOR | LOOKS SIMILAR | | |
| 1867 | 1 | 2 | | 0 | | 1 under armour | | | | | 0 looks like an under armour product | | | | |
| 1908 | 1 | 1 Gap | | 0 Because it looks like the same material Gap uses to make their clothes | 1 Pants | Shirts | Suits | Ties | Tuxedos | 0 It looks like the material could be used to make pants | It looks like the material could be used to make shirts | It looks like the material could be used to make suits | It looks like the material could be used to make ties |
| 1910 | 1 | 1 under armor | | 0 the product quality | 3 | | | | | | 0 | | | | |
| 1919 | 1 | 1 Ass Armour | | 0 That's what the tags said. | 2 | | | | | | 0 | | | | |
| 1921 | 1 | 1 | | 1 | | 1 | | | | | | | 1 | | | |
| 1925 | 1 | 2 | | 0 | | 1 jackets | pants | outerwear | socks | | 0 they make ski equipment | they make ski equipment | they make ski equipment | they make ski equipment |
| 1940 | 1 | 1 | | 1 | | 3 | | | | | | 0 | | | | |
| 1959 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 1965 | 1 | 2 | | 0 | | 1 nike | reebok | | | | 0 sports company | sports related company | | | |
| 1980 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 1992 | 1 | 1 Under Armour | | 0 The play on words of  Ass Armour | 1 Nike | other biking companies | Arcteryx | | | 0 the athletic genre | long rides could benefit from these pants | outdoor sports equipment company | | |
| 2005 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 2037 | 1 | 1 Ass Shield | | 0 I saw the tag | 2 | | | | | | 0 | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1729 | | 1 | jansport | nike | extreme | | | 0 | its for more ourdoorsy rear | for sport and other active wear | nowboarding | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 357.1522319 | 5 |
| 1735 | | 3 | | | | | | 0 | | | | | | | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 146.9197404 | 3 |
| 1802 | | 1 | adidas | nike | armour | | | 0 | similar types | similar style | similar style | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 188.6255705 | 5 |
| 1810 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 446.4696419 | 3 |
| 1833 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 5 | 5 | 1 | 2 | 395.680923 | 13 |
| 1867 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 145.8472824 | 13 |
| 1908 | It looks like material a company would use to create tuxedos | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 5 | 4 | 1 | 1 | 477.8700068 | 3 |
| 1910 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 3 | 1 | 2 | 511.5007617 | 4 |
| 1919 | | 1 | Armour Wear | | | | | 0 | Because of the word Armour. | | | | | | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 225.1813128 | 5 |
| 1921 | | 1 | | | | | | 1 | | | | | | look good | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 113.6661026 | 4 |
| 1925 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 210.1009629 | 5 |
| 1940 | | 1 | | | | | | 1 | | | | | | because most are | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 194.1036525 | 3 |
| 1959 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | | 1 | 1 | 163.7278121 | 3 |
| 1965 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 175.8632767 | 5 |
| 1980 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 2 | 159.6678023 | 5 |
| 1992 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 2 | 10140.18666 | 13 |
| 2005 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 306.1097469 | 4 |
| 2037 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | | 1 | 1 | 176.553252 | 5 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1729 | | 12 | | | 5 | 6 | 01/25/2016 08:26 | | 50.110.206.98 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFDVVHD R2M8S9492 | 32 F | | 118721 | yxxy294mga3dqwzc | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDVVHDR2M8S9492&var1=32 |
| 1735 | | 12 | | | 5 | 6 | 01/25/2016 08:26 | | 174.99.62.104 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFDVVPK9 Q4BYS499 | 35 F | | 118721 | cnqk93qcw9zg02cc | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDVVPK9Q4BYS499&var1=35 |
| 1802 | | 10 | | | 5 | 6 | 01/25/2016 08:30 | | 4.53.111.181 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDVVYWN 3Q8G4R497 | 38 F | | 118721 | mqj15j4j8rt5u8g8 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDVYWN3Q8G4R497&var1=38 |
| 1810 | | 10 | | | 5 | 6 | 01/25/2016 08:30 | | 74.139.70.110 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.82 Safari/537.36 | | EPOFDVZWQ PGSRBM499 | 38 M | | 118721 | 22krypcsmk7r8v0w | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDVZWQPGSRBM499&var1=38 |
| 1833 | | 12 | | | 5 | 6 | 01/25/2016 08:31 | | 24.119.92.102 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10.6; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFDW4FS YQ9SQV490 | 44 F | | 118721 | hnse3e4dwbdff7yc | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDW4FSYQ9SQV490&var1=44 |
| 1867 | | 10 | | | 5 | 6 | 01/25/2016 08:33 | | 73.235.26.22 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDW6HB 72RPNF493 | 29 F | | 118721 | 11qwc90h3zhsrmt2 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDW6HB72RPNF493&var1=29 |
| 1908 | | 3 | | | 5 | 6 | 01/25/2016 08:35 | | 71.61.118.124 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; LCJB; rv:11.0) like Gecko | | EPOFDW6MT 5YVLNY491 | 28 M | | 118721 | t009440e94kr7m0q | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDW6MT5YVLNY491&var1=28 |
| 1910 | | 10 | | | 5 | 6 | 01/25/2016 08:35 | | 64.53.132.243 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDW6MT ZCSMZ9490 | 31 F | | 118721 | 03gkx544j2a8cwc6 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDW6MTZCSMZ9490&var1=31 |
| 1919 | | 3 | | | 5 | 6 | 01/25/2016 08:35 | | 63.239.216.15 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFDW6PG 37PXLH499 | 45 F | | 118721 | js4wquypf8tcgvnt | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDW6PG37PXLH499&var1=45 |
| 1921 | | 10 | | | 5 | 6 | 01/25/2016 08:35 | | 96.228.52.148 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDW6PV 68JZ7K495 | 22 M | | 118721 | w7sr19mfsz5xp28k | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDW6PV68JZ7K495&var1=22 |
| 1925 | | 10 | | | 5 | 6 | 01/25/2016 08:35 | | 205.144.100.200 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.80 Safari/537.36 | | EPOFDW6QF 5F8VBG494 | 29 M | | 118721 | qe711817gkgfkfrr | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDW6QF5F8VBG494&var1=29 |
| 1940 | | 10 | | | 5 | 6 | 01/25/2016 08:36 | | 192.55.54.40 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDW6ZP K7YW57491 | 37 M | | 118721 | 79jdehnub22be1gc | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDW6ZPK7YW57491&var1=37 |
| 1959 | | 3 | | | 5 | 6 | 01/25/2016 08:37 | | 73.179.104.221 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFDW74S BPDKFK490 | 41 M | | 118721 | 8cus0vns6perncpf | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDW74SBPDKFK490&var1=41 |
| 1965 | | 3 | | | 5 | 6 | 01/25/2016 08:37 | | 152.133.15.64 | | | 0 Mozilla/5.0 (Windows NT 6.1; Win64; x64; Trident/7.0; rv:11.0) like Gecko | | EPOFDW7GJ RCQV9T494 | 30 M | | 118721 | se3xmrrhhb2gtdq8 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDW7GJRCQV9T494&var1=30 |
| 1980 | | 12 | | | 5 | 6 | 01/25/2016 08:38 | | 75.173.90.193 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFDW7ZC W3BXN5492 | 31 F | | 118721 | 38eckkt87sf5mcve | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDW7ZCW3BXN5492&var1=31 |
| 1992 | | 10 | | | 5 | 6 | 01/25/2016 08:39 | | 129.119.235.3 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDW8FN GS5GTL491 | 30 F | | 118721 | tvvnbdpw4vha8s8z | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDW8FNGS5GTL491&var1=30 |
| 2005 | | 10 | | | 5 | 6 | 01/25/2016 08:40 | | 45.49.48.49 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDW995R C6Y4T491 | 19 F | | 118721 | 6qdfc2fzbex4gasz | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDW995RC6Y4T491&var1=19 |
| 2037 | | 3 | | | 5 | 6 | 01/25/2016 08:44 | | 12.10.219.225 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFDWCM3 R8GBFY493 | 37 M | | 118721 | u5217n7bx7g2jvuy | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDWCM3R8GBFY493&var1=37 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2075 | 2075 | 01/25/2016 08:51 | 3 | true success | 0 | 44 | 44 | 1 | 1 | 45 | 4 | 3 | 3 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 2186 | 2186 | 01/25/2016 09:15 | 3 | true success | 0 | 28 | 28 | 2 | 2 | 45 | 4 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 2204 | 2204 | 01/25/2016 09:14 | 3 | true success | 0 | 23 | 23 | 2 | 2 | 3 | 4 | 2 | 3 | 4 | 3 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 2244 | 2244 | 01/25/2016 09:38 | 3 | true success | 0 | 24 | 24 | 2 | 2 | 19 | 3 | 1 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 2301 | 2301 | 01/25/2016 09:56 | 3 | true success | 0 | 47 | 47 | 2 | 2 | 45 | 4 | 4 | 2 | 4 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 2309 | 2309 | 01/25/2016 09:59 | 3 | true success | 0 | 22 | 22 | 2 | 2 | 47 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 2335 | 2335 | 01/25/2016 10:14 | 3 | true success | 0 | 26 | 26 | 1 | 1 | 45 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 2349 | 2349 | 01/25/2016 10:25 | 3 | true success | 0 | 24 | 24 | 1 | 1 | 39 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 2430 | 2430 | 01/25/2016 10:53 | 3 | true success | 0 | 31 | 31 | 1 | 1 | 45 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 2813 | 2813 | 01/26/2016 07:03 | 3 | true success | 0 | 63 | 63 | 1 | 1 | 23 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 2825 | 2825 | 01/26/2016 07:02 | 3 | true success | 0 | 36 | 36 | 2 | 2 | 37 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 2826 | 2826 | 01/26/2016 07:05 | 3 | true success | 0 | 58 | 58 | 2 | 2 | 10 | 5 | 4 | 2 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 2856 | 2856 | 01/26/2016 07:06 | 3 | true success | 0 | 46 | 46 | 1 | 1 | 41 | 5 | 4 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 2867 | 2867 | 01/26/2016 07:05 | 3 | true success | 0 | 39 | 39 | 1 | 1 | 33 | 2 | 3 | 3 | 3 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| 2872 | 2872 | 01/26/2016 07:05 | 3 | true success | 0 | 28 | 28 | 1 | 1 | 40 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 2894 | 2894 | 01/26/2016 07:15 | 3 | true success | 0 | 28 | 28 | 2 | 2 | 50 | 1 | 2 | 4 | 4 | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 2895 | 2895 | 01/26/2016 07:09 | 3 | true success | 0 | 57 | 57 | 2 | 2 | 23 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 2913 | 2913 | 01/26/2016 07:08 | 3 | true success | 0 | 31 | 31 | 1 | 1 | 47 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2075 | 1 | | 1 Ass Shield | 0 | the name was printed all over the shorts | 2 | | | | | | 0 | | | | |
| 2186 | 1 | | 1 Ass Company | 0 | It said Ass company and had a picture of a donkey | 1 | | | | | | 1 | | | | |
| 2204 | 1 | | 1 | 1 | | 3 | | | | | | 0 | | | | |
| 2244 | 1 | | 1 Something-Ass | 0 | I remember the word Ass being used | 3 | | | | | | 0 | | | | |
| 2301 | 1 | | 1 | 1 | | 3 | | | | | | 0 | | | | |
| 2309 | 1 | | 3 | 0 | | 1 | | | | | | 1 | | | | |
| 2335 | 1 | | 1 Under Armor | 0 | Looks like something up their alley | | 1 Under Armor | | | | | 0 | They make products like these | | | |
| 2349 | 1 | | 3 | 0 | | 3 | | | | | | 0 | | | | |
| 2430 | 1 | | 3 | 0 | | 3 | | | | | | 0 | | | | |
| 2813 | 1 | | 1 Under Armor | 0 | The name on the product-Ass Armor | | 1 shirts | shorts | other under garments | | | 0 | I have seen the logo | I have seen the logo | I have seen the logo | |
| 2825 | 1 | | 1 ass shield | 0 | bc it's on the band | 2 | | | | | | 0 | | | | |
| 2826 | 1 | | 1 ass shield | 0 | That was the only bold , upfront, out there writing on the tag and product that calls you to attention. | 3 | | | | | | 0 | | | | |
| 2856 | 1 | | 1 Ass Shield | 0 | Ass Shield is on the waste band of the shorts and on the tag. | 3 | | | | | | 0 | | | | |
| 2867 | 1 | | 2 | 0 | | 3 | | | | | | 0 | | | | |
| 2872 | 1 | | 1 A protector for crashes especially around the buttocks and groin. | 0 | Just the way it was shaped with a lot of padding secured for the buttocks and groin. | 3 | | | | | | 0 | | | | |
| 2894 | 1 | | 1 spyder | 0 | It is a good product that some skiiers I know recommend | 3 | | | | | | 0 | | | | |
| 2895 | 1 | | 2 | 0 | | 3 | | | | | | 0 | | | | |
| 2913 | 1 | | 1 Ass protection | 0 | the tag said it | 3 | | | | | | 0 | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2075 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 5 | 1 | 1 | 289.0732543 | 5 |
| 2186 | | 1 | | | | | | 1 | | | | | | Just figured that there was a bigger company behind this product | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 2 | 350.5481572 | 4 |
| 2204 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 2 | 102.8698339 | 5 |
| 2244 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 168.7948005 | 5 |
| 2301 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 197.7199988 | 5 |
| 2309 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 157.1374338 | 5 |
| 2335 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 1 | 309.5102816 | 5 |
| 2349 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 5 | | 1 | 1 | 117.7918372 | 5 |
| 2430 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 235.6157646 | 5 |
| 2813 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 262.5028715 | 4 |
| 2825 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 176.0333636 | 5 |
| 2826 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 303.0439143 | 13 |
| 2856 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 308.6765184 | 5 |
| 2867 | | 1 | adidas | | | | | 0 | some logo and color similarities | | | | | | 1 | 1 | 1 | 0 | 4 | 4 | 1 | 1 | 188.7955511 | 6 |
| 2872 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 1 | 174.9051974 | 13 |
| 2894 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 685.0950208 | 13 |
| 2895 | | 1 | Under Armour | | | | | 0 | they make clothes to wear for skiing and it would fit them | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 343.8806629 | 4 |
| 2913 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 183.8350148 | 5 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2075 | | 3 | | | 5 | 6 01/25/2016 08:47 | | 204.182.224.254 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; xs Z01nk0mQcrY;wKjfEH; rv:11.0) like Gecko | .. | EPOFDWDN3 8SJTJL493 | 44 M | | 118721 | dqe1tzjcz4t3g3wj | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDWDN38SJTJL493&var1=44 |
| 2186 | | 10 | | | 5 | 6 01/25/2016 09:09 | | 76.27.37.182 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDWVKP L7GD5Z492 | 28 F | | 118721 | 298yb0e0ny37e57e | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDWVKPL7GD5Z492&var1=28 |
| 2204 | | 3 | | | 5 | 6 01/25/2016 09:12 | | 184.12.187.47 | | | 0 Mozilla/5.0 (Windows NT 6.1; Trident/7.0; rv:11.0) like Gecko | | EPOFDWYNW T5HKH4490 | 23 F | | 118721 | ppzr41u2xnkxcku1 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDWYNWT5HKH44490&var1=23 |
| 2244 | | 12 | | | 5 | 6 01/25/2016 09:35 | | 65.5.79.137 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | .. | EPOFDXL3R5 89R3J490 | 24 F | | 118721 | z1wv0b7f19qsbsv5 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDXL3R589R3J490&var1=24 |
| 2301 | | 12 | | | 5 | 6 01/25/2016 09:53 | | 24.10.211.89 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFDY4XGH HMSN9490 | 47 F | | 118721 | d20edbr5gv58ko0q | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDY4XGHHMSN9490&var1=47 |
| 2309 | | 10 | | | 5 | 6 01/25/2016 09:56 | | 72.66.192.93 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDY5ZPY MRBY5491 | 22 F | | 118721 | yw5zghzmtkqgbdzb | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFDY5ZPYMRBY5491&var1=22 |
| 2335 | | 10 | | | 5 | 6 01/25/2016 10:09 | | 50.153.217.136 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDYKH6H NQT97499 | 26 M | | 118721 | 3wj31qx37y5km742 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDYKH6HNQT97499&var1=26 |
| 2349 | | 10 | | | 5 | 6 01/25/2016 10:23 | | 50.39.46.107 | | | 0 Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDYZW6 BPPCVH495 | 24 M | | 118721 | 3fth0z34usfjedss | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDYZW6BPPCVH495&var1=24 |
| 2430 | | 10 | | | 5 | 6 01/25/2016 10:49 | | 204.113.49.178 | | | 0 Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFDZYZ47 SHVXD497 | 31 M | | 118721 | msdy88bjfzgcdv5r | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFDZYZ47SHVXD497&var1=31 |
| 2813 | | 3 | | | 5 | 6 01/26/2016 06:59 | | 23.28.7.163 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFFJMSC3 F8557499 | 63 M | | 118721 | 1bbyqvvfc7mwt3gs | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFJMSC3F85574998&var1=63 |
| 2825 | | 10 | | | 5 | 6 01/26/2016 07:00 | | 166.173.57.210 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.80 Safari/537.36 | .. | EPOFFJQVZZ P49J9493 | 36 F | | 118721 | b99zywm3d8wgj7th | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFJQVZZP49J9493&var1=36 |
| 2826 | | 12 | | | 5 | 6 01/26/2016 07:00 | | 71.47.63.141 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10.11; rv:43.0) Gecko/20100101 Firefox/43.0 | .. | EPOFFJQW3C P6Y26496 | 58 F | | 118721 | 098pvz15t3y41be9 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFJQW3CP6Y26496&var1=58 |
| 2856 | | 10 | | | 5 | 6 01/26/2016 07:01 | | 174.63.205.43 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFFJYHM4 P86KS499 | 46 M | | 118721 | fy914pnxd9u1x6fz | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFJYHM4P86KS499&var1=46 |
| 2867 | | 10 | | | 5 | 6 01/26/2016 07:02 | | 100.38.13.52 | | | 0 Mozilla/5.0 (Windows NT 6.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFFK3RQ WY2P8C491 | 39 M | | 118721 | 57badbj7e5d6mq2v | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFK3RQWY2P8C491&var1=39 |
| 2872 | | 10 | | | 5 | 6 01/26/2016 07:02 | | 24.249.30.9 | | | 0 Mozilla/5.0 (X11; CrOS x86_64 7520.67.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.110 Safari/537.36 | | EPOFFK4PT6 XHG63492 | 28 M | | 118721 | f7fhrbkjrd2xfbyb | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFK4PT6XHG63492&var1=28 |
| 2894 | | 10 | | | 5 | 6 01/26/2016 07:03 | | 75.35.48.134 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_9_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFFK6B85 CYL7S499 | 28 F | | 118721 | vf7gucyjdj6c8usb | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFK6B85CYL7S499&var1=28 |
| 2895 | | 10 | | | 5 | 6 01/26/2016 07:04 | | 23.28.8.172 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFFK6BBB QZB2Z492 | 57 F | | 118721 | fvfz4g7xhwp1nrq1 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFK6BBBQZB2Z492&var1=57 |
| 2913 | | 10 | | | 5 | 6 01/26/2016 07:05 | | 108.48.58.217 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFFK6T77 MYHZN492 | 31 M | | 118721 | ak5zx0hu9xv5ksm7 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFK6T77MYHZN492&var1=31 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915 | 2915 | 01/26/2016 07:18 | 3 true success | | 0 | 57 | 57 | 1 | 1 | 34 | 5 | 2 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | |
| 2918 | 2918 | 01/26/2016 07:09 | 3 true success | | 0 | 34 | 34 | 2 | 2 | 6 | 4 | 4 | 1 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | |
| 2926 | 2926 | 01/26/2016 07:20 | 3 true success | | 0 | 48 | 48 | 1 | 1 | 14 | 1 | 4 | 2 | 4 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | |
| 2933 | 2933 | 01/26/2016 07:10 | 3 true success | | 0 | 31 | 31 | 1 | 1 | 5 | 4 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | |
| 2962 | 2962 | 01/26/2016 07:13 | 3 true success | | 0 | 41 | 41 | 2 | 2 | 44 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | |
| 2964 | 2964 | 01/26/2016 07:13 | 3 true success | | 0 | 34 | 34 | 2 | 2 | 26 | 3 | 3 | 4 | 1 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | |
| 2965 | 2965 | 01/26/2016 07:13 | 3 true success | | 0 | 39 | 39 | 2 | 2 | 14 | 1 | 3 | 4 | 2 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | |
| 2968 | 2968 | 01/26/2016 07:15 | 3 true success | | 0 | 25 | 25 | 2 | 2 | 5 | 4 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | |
| 2988 | 2988 | 01/26/2016 07:20 | 3 true success | | 0 | 35 | 35 | 1 | 1 | 44 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | |
| 2992 | 2992 | 01/26/2016 07:17 | 3 true success | | 0 | 23 | 23 | 2 | 2 | 44 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | |
| 2995 | 2995 | 01/26/2016 07:28 | 3 true success | | 0 | 28 | 28 | 2 | 2 | 22 | 2 | 3 | 1 | 2 | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | |
| 3000 | 3000 | 01/26/2016 07:24 | 3 true success | | 0 | 40 | 40 | 1 | 1 | 49 | 5 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | |
| 3001 | 3001 | 01/26/2016 07:19 | 3 true success | | 0 | 25 | 25 | 2 | 2 | 33 | 2 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | |
| 3009 | 3009 | 01/26/2016 07:21 | 3 true success | | 0 | 55 | 55 | 1 | 1 | 6 | 4 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | |
| 3013 | 3013 | 01/26/2016 07:21 | 3 true success | | 0 | 43 | 43 | 1 | 1 | 23 | 1 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | |
| 3055 | 3055 | 01/26/2016 08:06 | 3 true success | | 0 | 52 | 52 | 2 | 2 | 45 | 4 | 4 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | |
| 3069 | 3069 | 01/26/2016 08:10 | 3 true success | | 0 | 50 | 50 | 1 | 1 | 6 | 4 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | |
| 3077 | 3077 | 01/26/2016 08:12 | 3 true success | | 0 | 30 | 30 | 2 | 2 | 6 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915 | 1 | 1 | | 1 | | 2 | | | | | | 0 | | | | |
| 2918 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 2926 | 1 | | 1 | Under Armour | 0 | By the name on the Under garments | 3 | | | | | | 0 | | | | |
| 2933 | 1 | 3 | | 0 | | 2 | | | | | | 0 | | | | |
| 2962 | 1 | | 1 | Ace | 0 | The stretchiness. | 2 | | | | | | 0 | | | | |
| 2964 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 2965 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 2968 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 2988 | 1 | | 1 | Speedo | 0 | It's for sports | | 1 | Swimming | running | | | 0 | It's sports related. Similar style | Similar style | | |
| 2992 | 1 | 1 | | 1 | | 2 | | | | | | 0 | | | | |
| 2995 | 1 | | 1 | Ass Shield | 0 | The stitching and tags say that companies names along with a logo which is a donkey - clever | 3 | | | | | | 0 | | | | |
| 3000 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 3001 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 3009 | 1 | 1 | | 1 | | 3 | | | | | | 0 | | | | |
| 3013 | 1 | 2 | | 0 | | | 1 | helmets | snow pants | snow jackets | googles | | 0 | safety gear for snowboarders | snowboarding equipment | snowboarding equipment | snowboarding equipment |
| 3055 | 1 | | 1 | Hanes | 0 | Not really sure | | 1 | socks | t-shirts | calanders | | 0 | makes sense to me | makes sense to me | I've seen a few ass calanders | |
| 3069 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 3077 | 1 | | 1 | assguard | 0 | i thought i saw that name | 3 | | | | | | 0 | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915 | | 1 | Spandex | Under Armor | DonJoy | | | 0 | The exterior material seems associated...first thing that comes to mind | The product name [Ass Armor] is very closely similar to Under Armor | I use DonJoy knee braces, and...I read somewhere they were expanding their their products into sport protection | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 799.6135976 | 4 |
| 2918 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | | 1 | 2 | 195.4246454 | 5 |
| 2926 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 806.2408702 | 6 |
| 2933 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 1 | 176.1860025 | 5 |
| 2962 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 179.2282939 | 13 |
| 2964 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 181.9274859 | 4 |
| 2965 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 166.9426007 | 5 |
| 2968 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 2 | 284.40201 | 5 |
| 2988 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 349.4023252 | 5 |
| 2992 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 5 | 5 | 1 | 2 | 148.0807385 | 13 |
| 2995 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 769.0056484 | 5 |
| 3000 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 449.8343062 | 5 |
| 3001 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 166.9851413 | 5 |
| 3009 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 5 | 1 | 1 | 174.0278013 | 4 |
| 3013 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | | 1 | 1 | 168.0923927 | 5 |
| 3055 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 660.8977835 | 4 |
| 3069 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 5 | 1 | 1 | 340.2795887 | 5 |
| 3077 | | 1 | not sure | | | | | 0 | Atlas just came to mind | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 236.0177007 | 5 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915 | | 10 | | | 6 | 01/26/2016 07:05 | | 24.163.117.96 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFFK6T9W N5V2G498 | 57 | M | 118721 | yeh17vyd20wqq8ge | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFK6T9WN5V2G498&var1=57 |
| 2918 | | 10 | | | 5 | 01/26/2016 07:06 | | 63.235.135.140 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFFK6V2X BS8CN499 | 34 | F | 118721 | 9g79v1rbybk9ckr5 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFK6V2XBS8CN499&var1=34 |
| 2926 | | 10 | | | 5 | 01/26/2016 07:06 | | 107.219.65.25 | | | 0 Mozilla/5.0 (Windows NT 6.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFFK6Y4J NHG9P492 | 48 | M | 118721 | 1gqp4czc7ybehca8 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFK6Y4JNHG9P492&var1=48 |
| 2933 | | 12 | | | 5 | 01/26/2016 07:07 | | 99.50.204.10 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | .. | EPOFFKBPC4 GGBZN492 | 31 | M | 118721 | rdmknmkhqryz29cg | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFKBPC4GGBZN492&var1=31 |
| 2962 | | 10 | | | 5 | 01/26/2016 07:10 | | 129.120.207.156 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_2) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | .. | EPOFFKHT2N 5HG4G498 | 41 | F | 118721 | dk2f1x3xxd3p5ec4 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFKHT2N5HG4G498&var1=41 |
| 2964 | | 3 | | | 5 | 01/26/2016 07:10 | | 24.171.7.10 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; Touch; LCJB; rv:11.0) like Gecko | .. | EPOFFKHTLM B7B7C497 | 34 | F | 118721 | 4vzxzmrczrk0j8rp | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFKHTLMB7B7C497&var1=34 |
| 2965 | | 12 | | | 5 | 01/26/2016 07:10 | | 12.203.177.242 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | .. | EPOFFKJ4TT Z7VL3498 | 39 | F | 118721 | puyk6m9gbeug7yup | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFKJ4TTZ7VL3498&var1=39 |
| 2968 | | 10 | | | 5 | 01/26/2016 07:11 | | 216.27.76.200 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFFKJFP7 YNRHQ493 | 25 | F | 118721 | 0ef839a010dj1d8y | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFKJFP7YNRHQ493&var1=25 |
| 2988 | | 3 | | | 5 | 01/26/2016 07:14 | | 71.123.198.210 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; MAAU; rv:11.0) like Gecko | .. | EPOFFKKVYH 4XZTN493 | 35 | M | 118721 | vsgvrxjq048j11u3 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFKKVYH4XZTN493&var1=35 |
| 2992 | | 10 | | | 5 | 01/26/2016 07:15 | | 150.252.45.36 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_9_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFFKLBD8 H4J8H491 | 23 | F | 118721 | 3njbjv3s7rqun54x | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFKLBD8H4J8H491&var1=23 |
| 2995 | | 10 | | | 5 | 01/26/2016 07:16 | | 65.120.115.10 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFFKLMSF Z7BLC494 | 28 | F | 118721 | 7hy6ukwvvgwvv80v | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFKLMSFZ7BLC494&var1=28 |
| 3000 | | 10 | | | 5 | 01/26/2016 07:16 | | 74.43.242.253 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | .. | EPOFFKSSR2 MQCNK494 | 40 | M | 118721 | 6wxna13pxat95hhx | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFKSSR2MQCNK494&var1=40 |
| 3001 | | 3 | | | 5 | 01/26/2016 07:17 | | 66.211.207.18 | | | 0 Mozilla/5.0 (Windows NT 6.1; Trident/7.0; rv:11.0) like Gecko | .. | EPOFFKSSY9 2242G497 | 25 | F | 118721 | jqj80wnh5d27uvcr | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFKSSY92242G497&var1=25 |
| 3009 | | 2 | | | 5 | 01/26/2016 07:18 | | 98.127.68.32 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/42.0.2311.135 Safari/537.36 Edge/12.10240 | .. | EPOFFKW8D2 QBQRK494 | 55 | M | 118721 | 032ubg137b52epkv | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFKW8D2QBQRK494&var1=55 |
| 3013 | | 10 | | | 5 | 01/26/2016 07:18 | | 198.111.167.163 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFFKW98L S3JMB493 | 43 | M | 118721 | jmf4e0wth1f0mv9k | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFKW98LS3JMB493&var1=43 |
| 3055 | | 3 | | | 5 | 01/26/2016 07:55 | | 208.66.36.119 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | .. | EPOFFM49LY VGTND497 | 52 | F | 118721 | w1z0zg3ga8mxcpd1 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFM49LYVGTND497&var1=52 |
| 3069 | | 10 | | | 5 | 01/26/2016 08:04 | | 73.203.47.124 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFFMFDC SSZQYS496 | 50 | M | 118721 | dr5de0qyh4audf4e | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFMFDCSSZQYS496&var1=50 |
| 3077 | | 12 | | | 5 | 01/26/2016 08:09 | | 75.166.86.1 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | .. | EPOFFMHPH XNPNN9499 | 30 | F | 118721 | 0ekzmm2urqxzw43j | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFMHPHXNPNN9499&var1=30 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3107 | 3107 | 01/26/2016 09:00 | 3 true success | | 0 | 37 | 37 | | 2 | 2 | 6 | 4 | 2 | 4 | 4 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| 3120 | 3120 | 01/26/2016 08:51 | 3 true success | | 0 | 27 | 27 | | 2 | 2 | 45 | 4 | 4 | 1 | 2 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 |
| 3158 | 3158 | 01/26/2016 10:11 | 3 true success | | 0 | 36 | 36 | | 1 | 1 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| 3165 | 3165 | 01/26/2016 10:13 | 3 true success | | 0 | 55 | 55 | | 1 | 1 | 6 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 |
| 3206 | 3206 | 01/26/2016 12:52 | 3 true success | | 0 | 57 | 57 | | 2 | 2 | 45 | 4 | 1 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 |
| 3249 | 3249 | 01/26/2016 16:38 | 3 true success | | 0 | 25 | 25 | | 2 | 2 | 45 | 4 | 4 | 1 | 4 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 |
| 3273 | 3273 | 01/26/2016 18:51 | 3 true success | | 0 | 23 | 23 | | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 |
| 3287 | 3287 | 01/26/2016 20:14 | 3 true success | | 0 | 54 | 54 | | 2 | 2 | 45 | 4 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 |
| 3293 | 3293 | 01/26/2016 21:17 | 3 true success | | 0 | 58 | 58 | | 1 | 1 | 45 | 4 | 3 | 4 | 1 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 |
| 3305 | 3305 | 01/27/2016 06:29 | 3 true success | | 0 | 46 | 46 | | 2 | 2 | 45 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 |
| 3313 | 3313 | 01/27/2016 13:00 | 3 true success | | 0 | 36 | 36 | | 1 | 1 | 6 | 4 | 1 | 4 | 1 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 |
| 3318 | 3318 | 01/27/2016 13:04 | 3 true success | | 0 | 57 | 57 | | 2 | 2 | 6 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 |
| 3320 | 3320 | 01/27/2016 13:03 | 3 true success | | 0 | 34 | 34 | | 1 | 1 | 4 | 3 | 2 | 1 | 4 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 |
| 3327 | 3327 | 01/27/2016 13:11 | 3 true success | | 0 | 24 | 24 | | 2 | 2 | 7 | 2 | 1 | 1 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 |
| 3337 | 3337 | 01/27/2016 13:15 | 3 true success | | 0 | 32 | 32 | | 1 | 1 | 44 | 3 | 1 | 4 | 3 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 |
| 3340 | 3340 | 01/27/2016 13:14 | 3 true success | | 0 | 27 | 27 | | 1 | 1 | 22 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 2 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3107 | 1 | 1 | rei | 0 | store has everything like that | 3 | | | | | | 0 | | | | |
| 3120 | 1 | 2 | | 0 | | | 1 | underwear | undergarments | | | | 0 | similar item | similar item | | |
| 3158 | 1 | 1 | | 1 | | 1 | | | | | | | 1 | | | | |
| 3165 | 1 | 2 | | 0 | | 3 | | | | | | | 0 | | | | |
| 3206 | 1 | 1 | under armour | 0 | The word armour and it looks like something they might make. | | 1 | sports shirts | | | | | 0 | I think armour makes shirts for sports. | | | |
| 3249 | 1 | 2 | | 0 | | 2 | | | | | | | 0 | | | | |
| 3273 | 1 | 1 | UnderArmor | 0 | It looks to be made from the same material UnderArmor uses in their clothing. | 3 | | | | | | | 0 | | | | |
| 3287 | 1 | 1 | under armour | 0 | sounds like it and looks like it | 3 | | | | | | | 0 | | | | |
| 3293 | 1 | 2 | | 0 | | 3 | | | | | | | 0 | | | | |
| 3305 | 1 | 2 | | 0 | | | 1 | jackets | pants | gloves | socks | shirts | 0 | I would think so because that made special outdoors clothing | just because they could make the same things for pants | I think that they should make lots of ski equipment | I want high quality products |
| 3313 | 1 | 2 | | 0 | | 2 | | | | | | | 0 | | | | |
| 3318 | 1 | 1 | underarmour | 0 | since the product is ass ARMOR | | 1 | sporting equipment | hoodies and women's clothing | kids clothing | men's clothing | | 0 | Underarmor is a brand that makes a lot of equipment | underarmour makes a lot of women's styles in active clothing | underarmour is very popular among kids | I see many male athletes wearing underarmour products |
| 3320 | 1 | 1 | | 1 | | 2 | | | | | | | 0 | | | | |
| 3327 | 1 | 2 | | 0 | | | 1 | other exercising wear | other spandex shorts | yoga pants | tank tops | sports bras | 0 | jackets or hoodies to keep you warm when jogging in the cold. | The shorts you showed me were spandex so I would think that they would make other models of spandex shorts. | They are made of spandex as well | usually other companies who make those shorts usually make tank tops. |
| 3337 | 1 | 2 | | 0 | | 3 | | | | | | | 0 | | | | |
| 3340 | 1 | 2 | | 0 | | 3 | | | | | | | 0 | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3107 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 1269.853651 | 3 |
| 3120 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 2 | 269.9985659 | 5 |
| 3158 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 536.0972896 | 3 |
| 3165 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 194.4337769 | 8 |
| 3206 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 2 | 258.1057222 | 4 |
| 3249 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 2 | 139.0639751 | 13 |
| 3273 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 254.8352637 | 4 |
| 3287 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 354.7541103 | 5 |
| 3293 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 271.037864 | 8 |
| 3305 | goes with the others | 1 | | | | | | 1 | | | | | | im not sure | 0 | 0 | 0 | 1 | | | 1 | 2 | 389.1142437 | 5 |
| 3313 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 148.5167584 | 3 |
| 3318 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 291.0578632 | 5 |
| 3320 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 152.0607181 | 13 |
| 3327 | to go along with the tank top you got to have a sports bra. | 1 | champaign maybe | | | | | 0 | They make a lot of exercising products and those shorts reminded me of some of their wear. | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 385.9055269 | 5 |
| 3337 | | 3 | | | | | | | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 141.6858199 | 5 |
| 3340 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 89.90047979 | 5 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3107 | | 3 | | | 6 | 01/26/2016 08:39 | | 71.237.48.82 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; rv:11.0) like Gecko | .. | EPOFFNQC7 WZLG6Y492 | 37 | F | 118721 | hs2p4ms7daacv01j | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFNQC7WZLG6Y492&var1=37 |
| 3120 | | 10 | | | 5 | 01/26/2016 08:47 | | 64.127.71.66 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFFNWKZ QJVLDN492 | 27 | F | 118721 | ddumevs3yhcrakrp | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFNWKZQJVLDN492&var1=27 |
| 3158 | | 12 | | | 6 | 01/26/2016 10:02 | | 174.16.226.47 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFFQTXPF 33M4Q491 | 36 | M | 118721 | 5vp664c6ack9x9g7 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFQTXPF33M4Q491&var1=36 |
| 3165 | | 10 | | | 6 | 01/26/2016 10:10 | | 66.77.33.167 | | | 0 Mozilla/5.0 (Windows NT 5.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFFR87PW 7QK62494 | 55 | M | 118721 | vy73r9p27qv7syyd | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFFR87PW7QK62494&var1=55 |
| 3206 | | 2 | | | 5 | 01/26/2016 12:48 | | 24.11.27.230 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/46.0.2486.0 Safari/537.36 Edge/13.10586 | | EPOFFVCGCF NL74N491 | 57 | F | 118721 | e1hz9adak2e837mr | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFFVCGCFNL74N491&var1=57 |
| 3249 | | 11 | | | 5 | 01/26/2016 16:36 | | 67.2.78.12 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_3) AppleWebKit/601.4.4 (KHTML, like Gecko) Version/9.0.3 Safari/601.4.4 | | EPOFG23L2F FYNZK495 | 25 | F | 118721 | hrcyb77c3b58s8bx | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFG23L2FFYNZK495&var1=25 |
| 3273 | | 12 | | | 5 | 01/26/2016 18:47 | | 74.211.8.125 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFG32Y93 49N4J499 | 23 | F | 118721 | eqefdgedm57byafp | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFG32Y9349N4J499&var1=23 |
| 3287 | | 12 | | | 5 | 01/26/2016 20:08 | | 75.169.165.139 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFG9BGQ ZSRFJV499 | 54 | F | 118721 | uyf745cbv77c278y | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFG9BGQZSRFJV499&var1=54 |
| 3293 | | 12 | | | 6 | 01/26/2016 21:13 | | 75.162.129.155 | | | 0 Mozilla/5.0 (Windows NT 5.1; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFG9HGM 44JW34491 | 58 | M | 118721 | gqwv0d80k0c6u0m3 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFG9HGM44JW34491&var1=58 |
| 3305 | | 3 | | | 6 | 01/27/2016 06:22 | | 75.162.73.77 | | | 0 Mozilla/5.0 (Windows NT 6.1; Trident/7.0; rv:11.0) like Gecko | | EPOFGJMXLF BV87L490 | 46 | F | 118721 | f47bqvzcqdfswr9e | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFGJMXLFBV87L490&var1=46 |
| 3313 | | 10 | | | 6 | 01/27/2016 12:58 | | 174.16.209.195 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFGVSYQ DB6H5V494 | 36 | M | 118721 | kjrjsba0rtctr1md | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFGVSYQDB6H5V494&var1=36 |
| 3318 | | 10 | | | 5 | 01/27/2016 13:00 | | 198.49.6.225 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFGVXC8 M4MCCG496 | 57 | F | 118721 | 457x0y6zrqma0wx9 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFGVXC8M4MCCG496&var1=57 |
| 3320 | | 10 | | | 5 | 01/27/2016 13:01 | | 199.20.37.221 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFGVYXBY N3KTR497 | 34 | M | 118721 | bmbatyeztvjzmm4g | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFGVYXBYN3KTR497&var1=34 |
| 3327 | | 3 | | | 5 | 01/27/2016 13:05 | | 32.217.41.88 | | | 0 Mozilla/5.0 (Windows NT 6.1; Trident/7.0; rv:11.0) like Gecko | | EPOFGW3DV 2FLCZ4498 | 24 | F | 118721 | vm4sxkb9t6ejsdab | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFGW3DV2FLCZ4498&var1=24 |
| 3337 | | 10 | | | 6 | 01/27/2016 13:13 | | 75.148.247.113 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFGW7GF 4QGQ25494 | 32 | M | 118721 | 6pqrp4rg6m3g0tze | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFGW7GF4QGQ25494&var1=32 |
| 3340 | | 4 | | | 5 | 01/27/2016 13:13 | | 12.96.87.4 | | | 0 Mozilla/5.0 (compatible; MSIE 10.0; Windows NT 6.1; WOW64; Trident/6.0) | .. | EPOFGW7H5 GWK96M494 | 27 | M | 118721 | q4ztx05euwu9fuk6 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFGW7H5GWK96M494&var1=27 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3389 | 3389 | 01/27/2016 13:53 | 3 true success | | 0 | 40 | 40 | | 1 | 1 | 45 | 4 | 3 | 3 | 3 | 4 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 3429 | 3429 | 01/27/2016 14:32 | 3 true success | | 0 | 23 | 23 | | 1 | 1 | 23 | 1 | 2 | 1 | 3 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 3430 | 3430 | 01/27/2016 14:37 | 3 true success | | 0 | 38 | 38 | 2 | 2 | 6 | 4 | 1 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 3456 | 3456 | 01/27/2016 14:59 | 3 true success | | 0 | 37 | 37 | 1 | 1 | 45 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 3460 | 3460 | 01/27/2016 15:04 | 3 true success | | 0 | 35 | 35 | 2 | 2 | 45 | 4 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 3495 | 3495 | 01/27/2016 15:25 | 3 true success | | 0 | 23 | 23 | 1 | 1 | 49 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 3534 | 3534 | 01/27/2016 15:56 | 3 true success | | 0 | 18 | 18 | 1 | 1 | 44 | 3 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 3558 | 3558 | 01/27/2016 16:17 | 3 true success | | 1 | 43 | 43 | 2 | 2 | 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 3574 | 3574 | 01/27/2016 16:37 | 3 true success | | 0 | 24 | 24 | 1 | 1 | 23 | 1 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 3635 | 3635 | 01/27/2016 17:23 | 3 true success | | 0 | 22 | 22 | 1 | 1 | 34 | 5 | 3 | 4 | 2 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 3642 | 3642 | 01/27/2016 17:25 | 3 true success | | 0 | 60 | 60 | 2 | 2 | 45 | 4 | 4 | 2 | 4 | 2 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 3699 | 3699 | 01/27/2016 18:10 | 3 true success | | 0 | 34 | 34 | 2 | 2 | 6 | 4 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 3710 | 3710 | 01/28/2016 08:21 | 3 true success | | 0 | 56 | 56 | 1 | 1 | 6 | 4 | 2 | 4 | 2 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 3859 | 3859 | 01/28/2016 13:54 | 3 true success | | 0 | 57 | 57 | 2 | 2 | 45 | 4 | 1 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 3938 | 3938 | 01/28/2016 14:55 | 3 true success | | 0 | 57 | 57 | 2 | 2 | 45 | 4 | 3 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 3940 | 3940 | 01/28/2016 14:57 | 3 true success | | 0 | 62 | 62 | 2 | 2 | 6 | 4 | 3 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4012 | 4012 | 01/29/2016 10:07 | 3 true success | | 0 | 55 | 55 | 1 | 1 | 45 | 4 | 1 | 4 | 4 | 1 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4013 | 4013 | 01/29/2016 10:01 | 3 true success | | 0 | 42 | 42 | 1 | 1 | 45 | 4 | 3 | 4 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4024 | 4024 | 01/29/2016 10:07 | 3 true success | | 0 | 38 | 38 | 2 | 2 | 33 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3389 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 3429 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 3430 | 1 | 1 | North Face | 0 | Some of the special fabrics and features.  I'm really not sure though. | 1 | | | | | | 1 | | | | |
| 3456 | 1 | 1 | Ass Seat | 0 | Becasue the ASS is the part that I remember most from what I saw | 2 | | | | | | 0 | | | | |
| 3460 | 1 | 1 | Ass Armor | 0 | The name was on the waist band and on the tag | 2 | | | | | | 0 | | | | |
| 3495 | 1 | 1 | ass | 0 | pad for your ass | 1 | underarmour | | | | | | 0 | spandex | | |
| 3534 | 1 | 1 | | 1 | | 3 | | | | | | 0 | | | | |
| 3558 | 1 | 2 | | 0 | | 1 | ski apparel | | | | | | 0 | bc usual;y companies dont make just one garment | | |
| 3574 | 1 | 1 | ass armor | 0 | it says so | 2 | | | | | | 0 | | | | |
| 3635 | 1 | 1 | Ass Protection | 0 | That was the label on the product | 3 | | | | | | 0 | | | | |
| 3642 | 1 | 1 | padded shorts | 0 | The images were of padded shorts, and that makes me believe that they manufacture the shorts. | 3 | | | | | | 0 | | | | |
| 3699 | 1 | 2 | | 0 | | 1 | underarmor | | | | | | 0 | similar name and product | | |
| 3710 | 1 | 1 | under armor | 0 | armor in the name | 1 | jackets | shirts | pants | | | | 0 | the logo | the logo | the logo |
| 3859 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 3938 | 1 | 1 | Ass Armor | 0 | It was on the labels on the product | 3 | | | | | | 0 | | | | |
| 3940 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 4012 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 4013 | 1 | 1 | ass armor | 0 | that name is on the product | 3 | | | | | | 0 | | | | |
| 4024 | 1 | 1 | | 1 | | 2 | | | | | | 0 | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3389 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 177.7181678 | 5 |
| 3429 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | | 1 | 1 | 222.8966532 | 13 |
| 3430 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 228.5650699 | 3 |
| 3456 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 229.2598925 | 5 |
| 3460 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 310.4110813 | 13 |
| 3495 | | 1 | nfl | | | | | 0 | for football players | | | | | | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 1 | 140.6892025 | 13 |
| 3534 | | 1 | Under armour | | | | | 0 | It just seems like something that under armour would make | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 1 | 221.9969339 | 3 |
| 3558 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 256.2721674 | 4 |
| 3574 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 712.8739145 | 4 |
| 3635 | | 1 | Red bull | | | | | 0 | They do alot of extreme sports | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 425.6527052 | 3 |
| 3642 | | 1 | Under Armour | Nike | Hurley | Burton | | 0 | Packaging looks similar | Padding looks like Nike shorts for biking | Owned by Nike and looks similar | Well know for ski gear | | | 0 | 0 | 0 | | | | 1 | 2 | 400.3724458 | 13 |
| 3699 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 2 | 269.2677882 | 13 |
| 3710 | | 1 | under armor | | | | | 0 | the logo | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 323.487989 | 5 |
| 3859 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 2 | 187.8299613 | 5 |
| 3938 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 2 | 164.8674304 | 4 |
| 3940 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 5 | 1 | 2 | 187.2363141 | 13 |
| 4012 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 729.8283033 | 5 |
| 4013 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 199.0845001 | 5 |
| 4024 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 4 | 1 | 2 | 166.0343072 | 5 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3389 | | 12 | | | 5 | 6 01/27/2016 13:50 | | 216.49.181.128 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:44.0) Gecko/20100101 Firefox/44.0 | | EPOFGWVMYD4SLFC495 | 40 M | | 118721 | e5196cfu3d1qv5fx | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFGWVMYD4SLFC495&var1=40 |
| 3429 | | 12 | | | 5 | 6 01/27/2016 14:29 | | 68.40.156.247 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10.11; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFGXRXR2ZV644499 | 23 M | | 118721 | pbeazuxw53hzc14z | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFGXRXR2ZV644499&var1=23 |
| 3430 | | 10 | | | 5 | 6 01/27/2016 14:34 | | 73.169.114.18 | | | 0 Mozilla/5.0 (Windows NT 6.2; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFGY29VDD5HGR497 | 38 F | | 118721 | 57q65jga7mks8srk | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFGY29VDD5HGR497&var1=38 |
| 3456 | | 10 | | | 5 | 6 01/27/2016 14:55 | | 70.103.123.8 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | | EPOFGYRFF8NJWRM498 | 37 M | | 118721 | e5bdft0t1q9xe8zc | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFGYRFF8NJWRM498&var1=37 |
| 3460 | | 12 | | | 5 | 6 01/27/2016 14:59 | | 50.160.62.223 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10.11; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFGYHNGCP67D4490 | 35 F | | 118721 | anpatt3tgd13b7rg | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFGYHNGCP67D4490&var1=35 |
| 3495 | | 11 | | | 5 | 6 01/27/2016 15:23 | | 73.152.100.43 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/601.4.4 (KHTML, like Gecko) Version/9.0.3 Safari/601.4.4 | | EPOFGYXJK7D9CWL499 | 23 M | | 118721 | 91w1dtyx3n6x3arq | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFGYXJK7D9CWL499&var1=23 |
| 3534 | | 10 | | | 5 | 6 01/27/2016 15:52 | | 192.67.89.249 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFGZ57D4NTSHX491 | 18 M | | 118721 | qy6xq775hahky2se | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFGZ57D4NTSHX491&var1=18 |
| 3558 | | 10 | | | 5 | 6 01/27/2016 16:13 | | 76.25.52.65 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFGZGWVVYB7F9492 | 43 F | | 118721 | rta4skqrdnvbf8zd | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFGZGWVVYB7F9492&var1=43 |
| 3574 | | 2 | | | 5 | 6 01/27/2016 16:25 | | 75.114.9.121 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/42.0.2311.135 Safari/537.36 Edge/12.10240 | | EPOFGZLDGVYTHLR499 | 24 M | | 118721 | v2z3dvfje5jfaed3 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFGZLDGVYTHLR499&var1=24 |
| 3635 | | 10 | | | 5 | 6 01/27/2016 17:16 | | 65.190.179.141 | | | 0 Mozilla/5.0 (Windows NT 6.3; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.82 Safari/537.36 | | EPOFGZT6RL8PCWF495 | 22 M | | 118721 | 7xcu8cbvyuqeypj4 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFGZT6RL8PCWF495&var1=22 |
| 3642 | | 10 | | | 5 | 6 01/27/2016 17:19 | | 24.11.63.170 | | | 0 Mozilla/5.0 (X11; CrOS x86_64 7520.67.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.110 Safari/537.36 | | EPOFGZTD6RR3VTV493 | 60 F | | 118721 | jh5j69nv3pu37zb8 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFGZTD6RR3VTV493&var1=60 |
| 3699 | | 12 | | | 5 | 6 01/27/2016 18:05 | | 174.16.150.64 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10.8; rv:37.0) Gecko/20100101 Firefox/37.0 | | EPOFGZXFCBWWT97493 | 34 F | | 118721 | 8nf535wd2e280rtc | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFGZXFCBWWT97493&var1=34 |
| 3710 | | 3 | | | 5 | 6 01/28/2016 08:16 | | 184.96.125.93 | | | 0 Mozilla/5.0 (Windows NT 6.1; Trident/7.0; rv:11.0) like Gecko | | EPOFHG9NTC9JBDX494 | 56 M | | 118721 | en2aa64nhwmu0r94 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFHG9NTC9JBDX494&var1=56 |
| 3859 | | 12 | | | 5 | 6 01/28/2016 13:51 | | 74.203.131.11 | | | 0 Mozilla/5.0 (Windows NT 6.1; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFHQ7GXL46P8B495 | 57 F | | 118721 | xfdxzyghkev5cj8v | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFHQ7GXL46P8B495&var1=57 |
| 3938 | | 10 | | | 5 | 6 01/28/2016 14:53 | | 24.11.27.230 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFHSM8L89F75W497 | 57 F | | 118721 | zcqwcvc0uu0dhpyt | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFHSM8L89F75W497&var1=57 |
| 3940 | | 11 | | | 5 | 6 01/28/2016 14:54 | | 104.52.103.50 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_1) AppleWebKit/601.2.7 (KHTML, like Gecko) Version/9.0.1 Safari/601.2.7 | | EPOFHSMDH2NRJ87492 | 62 F | | 118721 | e0erzcwfc8crnb1p | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFHSMDH2NRJ87492&var1=62 |
| 4012 | | 3 | | | 5 | 6 01/29/2016 09:54 | | 132.3.57.81 | | | 0 Mozilla/5.0 (Windows NT 6.1; Win64; x64; Trident/7.0; rv:11.0) like Gecko | | EPOFJLNLZC6JS7C496 | 55 M | | 118721 | j9nx37wyujxr7qh8 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJLNLZC6JS7C496&var1=55 |
| 4013 | | 10 | | | 5 | 6 01/29/2016 09:58 | | 208.87.4.253 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | | EPOFJLW9BK2TZDR499 | 42 M | | 118721 | 868j9ppkjv3mqj8v | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJLW9BK2TZDR499&var1=42 |
| 4024 | | 10 | | | 5 | 6 01/29/2016 10:04 | | 168.169.226.80 | | | 0 Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFJM64VB96SRF499 | 38 F | | 118721 | 4tjhs11q79evvthd | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJM64VB96SRF499&var1=38 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4028 | 4028 | 01/29/2016 10:11 | 3 | true success | 0 | 32 | 32 | | 2 | 2 | 34 | 5 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 |
| 4035 | 4035 | 01/29/2016 10:10 | 3 | true success | 0 | 34 | 34 | | 2 | 2 | 44 | 3 | 2 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4046 | 4046 | 01/29/2016 10:13 | 3 | true success | 0 | 57 | 57 | 1 | 1 | 5 | 4 | 1 | 4 | 1 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4059 | 4059 | 01/29/2016 10:10 | 3 | true success | 0 | 32 | 32 | | 2 | 2 | 33 | 2 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4065 | 4065 | 01/29/2016 10:12 | 3 | true success | 0 | 51 | 51 | 1 | 1 | 31 | 2 | 3 | 4 | 4 | 2 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4070 | 4070 | 01/29/2016 10:19 | 3 | true success | 0 | 35 | 35 | 1 | 1 | 16 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4073 | 4073 | 01/29/2016 10:10 | 3 | true success | 0 | 41 | 41 | | 2 | 2 | 31 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4076 | 4076 | 01/29/2016 10:10 | 3 | true success | 0 | 44 | 44 | | 2 | 2 | 5 | 4 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4077 | 4077 | 01/29/2016 10:18 | 3 | true success | 0 | 35 | 35 | | 2 | 2 | 5 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4081 | 4081 | 01/29/2016 10:16 | 3 | true success | 0 | 53 | 53 | 1 | 1 | 44 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4093 | 4093 | 01/29/2016 10:13 | 3 | true success | 0 | 61 | 61 | 1 | 1 | 15 | 1 | 2 | 4 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4099 | 4099 | 01/29/2016 10:14 | 3 | true success | 0 | 36 | 36 | | 2 | 2 | 22 | 2 | 3 | 4 | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4109 | 4109 | 01/29/2016 10:14 | 3 | true success | 0 | 41 | 41 | | 2 | 2 | 10 | 5 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4116 | 4116 | 01/29/2016 10:12 | 3 | true success | 0 | 27 | 27 | | 2 | 2 | 39 | 2 | 1 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4129 | 4129 | 01/29/2016 10:14 | 3 | true success | 0 | 23 | 23 | 1 | 1 | 33 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4142 | 4142 | 01/29/2016 10:17 | 3 | true success | 0 | 34 | 34 | | 2 | 2 | 24 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |

Appendix.D_Data.file

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4028 | 1 | | 1 ssa armour | 0 | that is what i was shown | | 1 under armour | nickie | rebock | | | | 0 they make a lot of sports equipment | several sports products | many sports products | |
| 4035 | 1 | 2 | | 0 | | 3 | | | | | | | 0 | | | |
| 4046 | 1 | 1 | | 1 | | 1 | | | | | | | 1 | | | |
| 4059 | 1 | 1 | | 1 | | 3 | | | | | | | 0 | | | |
| 4065 | 1 | | 1 under armor | | 0 | It looks like an athletic product made with a lycral style material | | 1 under armor shirts | | | | | | 0 similar look a and style | | | |
| 4070 | 1 | 1 | | 1 | | | 1 seirus | | | | | | 0 similar style but different protective areas | | | |
| 4073 | 1 | | 1 not sure | 0 | not sure | | 1 not | | | | | | 0 not sure | | | |
| 4076 | 1 | 3 | | 0 | | 2 | | | | | | | 0 | | | |
| 4077 | 1 | 2 | | 0 | | 1 | | | | | | | 1 | | | |
| 4081 | 1 | 3 | | 0 | | 1 underwear | shorts | shirts | gloves | | | 0 similar to the product shown | compatible product | compatible product | compatible product |
| 4093 | 1 | | 1 under armor | 0 | the name and type of product | | 1 outer wear | | | | | | 0 it fits well the type of activity being described | | | |
| 4099 | 1 | 1 | | 1 | | 1 skiing equipment | shirts | socks | shoes | | | 0 If they make padded shorts then why wouldn't they make other skiing equipment | I'm guessing that if they make shorts then they probably make shirts too | If they make shorts then why not make socks too | I'm pretty sure I've seen shoes by this company |
| 4109 | 1 | | 1 under armour | 0 | its called ass armour and its too close to being under armour and its underwear | | 1 tshirts | pants | | | | | 0 i have some products | i have bought these in the ast | | |
| 4116 | 1 | 2 | | 0 | | 2 | | | | | | | 0 | | | |
| 4129 | 1 | 2 | | 0 | | 2 | | | | | | | 0 | | | |
| 4142 | 1 | | 1 under armor | 0 | just looks like it | 3 | | | | | | | 0 | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4028 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 5 | 5 | 1 | 2 | 379.3650923 | 3 |
| 4035 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 325.8303812 | 4 |
| 4046 | | 1 | | | | | | 1 | | | | | | seems loke a product that other would copy or produce | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 471.4706686 | 5 |
| 4059 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 2 | 202.2688112 | 13 |
| 4065 | | | 1 under armor | | | | | 0 | not sure | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 287.2344158 | 5 |
| 4070 | | 1 | | | | | | 1 | | | | | | the product looks high quality and has modern design. | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 708.0845118 | 5 |
| 4073 | | | 1 other | | | | | 0 | not sure | | | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 2 | 175.4277956 | 5 |
| 4076 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 159.4088414 | 13 |
| 4077 | | 1 | | | | | | 1 | | | | | | It just seems like a very specialized product that an already established company would make. I don't really pay attention to brands, though, so I don't have any specific ideas. | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 2 | 644.2870383 | 5 |
| 4081 | | | 1 hanes | jockey | under armor | north face | | 0 | similar products | similar products | similar products | similar industry | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 487.2203324 | 13 |
| 4093 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 274.923805 | 5 |
| 4099 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 260.4298868 | 5 |
| 4109 | | | 1 under armour | | | | | 0 | its underwear called ass armour | | | | | | 0 | 1 | 1 | 0 | 3 | 4 | 1 | 2 | 288.1553442 | 3 |
| 4116 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 95.22233582 | 5 |
| 4129 | | | 1 Under Armour | | | | | 0 | It resembles under armour both in the fabric and the style of writing in my opinion. | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 198.7167814 | 5 |
| 4142 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 294.7570562 | 5 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4028 | | 12 | | 5 | 6 | 01/29/2016 10:05 | | 172.73.59.76 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64; rv:42.0) Gecko/20100101 Firefox/42.0 | | EPOFJM666S QPPGT494 | 32 F | | 118721 | 3771whv0jw6t2yqh | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJM666SQPPGT494&var1=32 |
| 4035 | | 10 | | 5 | 6 | 01/29/2016 10:05 | | 72.182.115.230 | | 0 | Mozilla/5.0 (Windows NT 10.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFJM6JCZ XFW7M490 | 34 F | | 118721 | ryr56h6jfbfcyuke | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJM6JCZXFW7M490&var1=34 |
| 4046 | | 12 | | 5 | 6 | 01/29/2016 10:06 | | 128.195.126.84 | | 0 | Mozilla/5.0 (Windows NT 6.1; rv:38.0) Gecko/20100101 Firefox/38.0 | | EPOFJM74BR GZK26495 | 57 M | | 118721 | xg8emn1em8f8n5x3 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJM74BRGZK26495&var1=57 |
| 4059 | | 10 | | 5 | 6 | 01/29/2016 10:07 | | 74.64.57.160 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | | EPOFJM8726 ZW66T494 | 32 F | | 118721 | kjpth2f9ak52y0p2 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJM8726ZW66T494&var1=32 |
| 4065 | | 3 | | 5 | 6 | 01/29/2016 10:07 | | 100.8.58.34 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFJM8GG7 N8MBF491 | 51 M | | 118721 | yduykm5raspe0v75 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJM8GG7N8MBF491&var1=51 |
| 4070 | | 10 | | 5 | 6 | 01/29/2016 10:07 | | 128.255.229.230 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFJM8H6Q PQDJR499 | 35 M | | 118721 | 5kehrxn46v9y5m0c | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJM8H6QPQDJR499&var1=35 |
| 4073 | | 10 | | 5 | 6 | 01/29/2016 10:07 | | 24.190.184.108 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFJM8H8L BYP88496 | 41 F | | 118721 | 0rg5gzt6ppryfnb3 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJM8H8LBYP88496&var1=41 |
| 4076 | | 10 | | 5 | 6 | 01/29/2016 10:07 | | 108.214.204.210 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_8_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFJM8HW 3MHPB3491 | 44 F | | 118721 | mxfm1ph63k8uukvp | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJM8HW3MHPB3491&var1=44 |
| 4077 | | 10 | | 5 | 6 | 01/29/2016 10:08 | | 107.213.56.218 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFJM8JKW X4CVS491 | 35 F | | 118721 | 22jzcwrh9d9msutd | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJM8JKWX4CVS491&var1=35 |
| 4081 | | 10 | | 5 | 6 | 01/29/2016 10:08 | | 204.235.238.54 | | 0 | Mozilla/5.0 (X11; CrOS x86_64 7520.67.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.110 Safari/537.36 | | EPOFJM942D 2T883498 | 53 M | | 118721 | npyjdzad45v8e8ec | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJM942D2T883498&var1=53 |
| 4093 | | 3 | | 5 | 6 | 01/29/2016 10:09 | | 50.195.212.33 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFJMK5CF 9R4DW498 | 61 M | | 118721 | hpujyhpyj7ngjra | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJMK5CF9R4DW498&var1=61 |
| 4099 | | 10 | | 5 | 6 | 01/29/2016 10:09 | | 24.233.68.125 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFJMNFF7 2X4B4494 | 36 F | | 118721 | 390v88ax4xamfzz3 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJMNFF72X4B4494&var1=36 |
| 4109 | | 10 | | 5 | 6 | 01/29/2016 10:10 | | 71.180.61.77 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFJMQJD9 LYBLH495 | 41 F | | 118721 | vxz4r4rf5dw8skqn | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJMQJD9LYBLH495&var1=41 |
| 4116 | | 10 | | 5 | 6 | 01/29/2016 10:10 | | 150.231.246.1 | | 0 | Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/44.0.2403.157 Safari/537.36 | | EPOFJMQKY V428D9498 | 27 F | | 118721 | hqh0xu05pm3cpryh | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJMQKYV428D9498&var1=27 |
| 4129 | | 10 | | 5 | 6 | 01/29/2016 10:11 | | 66.162.72.2 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.82 Safari/537.36 | | EPOFJMQQ88 MQQJ2491 | 23 M | | 118721 | shtmdaafvgrx6m22 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJMQQ88MQQJ2491&var1=23 |
| 4142 | | 10 | | 5 | 6 | 01/29/2016 10:12 | | 192.69.77.44 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFJMQW2 GGRVNT495 | 34 F | | 118721 | zftyc07eagr3s49w | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJMQW2GGRVNT495&var1=34 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4153 | 4153 | 01/29/2016 10:15 | 3 true success | | 0 | 26 | 26 | | 2 | 2 | 23 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4154 | 4154 | 01/29/2016 10:15 | 3 true success | | 0 | 26 | 26 | 1 | 1 | 16 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4164 | 4164 | 01/29/2016 10:26 | 3 true success | | 0 | 51 | 51 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4166 | 4166 | 01/29/2016 10:17 | 3 true success | | 0 | 58 | 58 | 2 | 2 | 5 | 4 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4181 | 4181 | 01/29/2016 10:19 | 3 true success | | 0 | 60 | 60 | 2 | 2 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4183 | 4183 | 01/29/2016 10:18 | 3 true success | | 0 | 40 | 40 | 1 | 1 | 37 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4212 | 4212 | 01/29/2016 10:19 | 3 true success | | 0 | 35 | 35 | 2 | 2 | 21 | 5 | 3 | 4 | 2 | 4 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4213 | 4213 | 01/29/2016 10:37 | 3 true success | | 0 | 37 | 37 | 2 | 2 | 48 | 4 | 3 | 2 | 2 | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4214 | 4214 | 01/29/2016 10:20 | 3 true success | | 0 | 49 | 49 | 1 | 1 | 33 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4262 | 4262 | 01/29/2016 10:25 | 3 true success | | 0 | 39 | 39 | 1 | 1 | 25 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4278 | 4278 | 01/29/2016 10:22 | 3 true success | | 0 | 40 | 40 | 2 | 2 | 5 | 4 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4293 | 4293 | 01/29/2016 10:25 | 3 true success | | 0 | 33 | 33 | 1 | 1 | 47 | 5 | 4 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4301 | 4301 | 01/29/2016 10:25 | 3 true success | | 0 | 61 | 61 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4304 | 4304 | 01/29/2016 10:26 | 3 true success | | 0 | 25 | 25 | 2 | 2 | 7 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4312 | 4312 | 01/29/2016 10:26 | 3 true success | | 0 | 37 | 37 | 1 | 1 | 26 | 3 | 1 | 4 | 1 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4314 | 4314 | 01/29/2016 11:06 | 3 true success | | 1 | 36 | 36 | 2 | 2 | 31 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4367 | 4367 | 01/29/2016 10:33 | 3 true success | | 1 | 43 | 43 | 1 | 1 | 23 | 1 | 3 | 4 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4153 | 1 | 2 | | 0 | | | 1 Reebok | Nike | Puma | | | | 0 This is first brand that comes to my mind for active wear or sports related wear | This is another good brand for same purpose | I am aware of this also | |
| 4154 | 1 | | 1 Padded Shorts | | 0 The concept of what the product is spells out specifically what it is. | 3 | | | | | | 0 | | | | |
| 4164 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 4166 | 1 | | 1 under armor | | 0 ass armor, under armor and same type of material used in under armor | | 1 Under armor | | | | | 0 material and styling looks like under armor's other products, less the padding | | | | |
| 4181 | 1 | | 1 under armor | | 0 looks like it | 2 | | | | | | 0 | | | | |
| 4183 | 1 | | 1 Ass Shield | | 0 It was clearly and largely printed on the shorts. Also, there was a small logo with the name on it. | 2 | | | | | | 0 | | | | |
| 4212 | 1 | | 1 ass product | | 0 padded ski bottoms | | 1 ski pants | | | | | 0 it is a ski product | | | | |
| 4213 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 4214 | 1 | | 1 body armor | | 0 ass armor and body armor both end in armor. body armor makes athletic wear. it just feels like it makes sense. | | 1 body armor athletic wear | | | | | 0 because they are both based in sport and both have the word armor in the second half of their name. | | | | |
| 4262 | 1 | | 1 Barton | | 0 Burton makes a lot of ski wear and I believe this would be one of the products they would carry. | | 1 Helmets | Goggles | Gloves | Jackets | Snowboards | 0 Snowboarders use helmets | Snowboarders and skiers uses goggles | Snowboarders and skiers use goggles | Snowboarders and skiers use jackets |
| 4278 | 1 | 1 | | 1 | | 2 | | | | | | 0 | | | | |
| 4293 | 1 | | 1 there funny | | 0 the word ass! | | 1 football gear | clotheer gernel | | | | 0 sports related | it's a clothing line | | |
| 4301 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 4304 | 1 | | 1 ass armor | | 0 a padded pair of underwear | 3 | | | | | | 0 | | | | |
| 4312 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 4314 | 1 | | 1 none | | 0 none | 1 | | | | | | 1 | | | | |
| 4367 | 1 | | 1 Under Armour | | 0 The name is close | | 1 Under Armour | | | | | 0 The name is close and it is in the clothing/sports industry | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4153 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 178.151912 | 3 |
| 4154 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 1 | 152.4558287 | 5 |
| 4164 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 792.8426902 | 5 |
| 4166 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 263.6730216 | 5 |
| 4181 | | | 1 | ford | | | | | 0 | could be | | | | | | 0 | 0 | 0 | 1 | 5 | 5 | 1 | 2 | 307.9540713 | 5 |
| 4183 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 257.4947238 | 3 |
| 4212 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 180.8302214 | 5 |
| 4213 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 1277.036295 | 4 |
| 4214 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 283.60463 | 5 |
| 4262 | Snowboarders use snowboards | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 339.9834108 | 13 |
| 4278 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 122.2697685 | 5 |
| 4293 | | | 1 | gucci | king | | | | 0 | similar brand | same product | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 247.4920418 | 5 |
| 4301 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 2 | 221.6994612 | 5 |
| 4304 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 253.0740368 | 13 |
| 4312 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 201.0523703 | 13 |
| 4314 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 2 | 2610.963285 | 5 |
| 4367 | | | 1 | Under Armour | | | | | 0 | Name is close and it is in the same industry segment | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 405.1838267 | 4 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4153 | | 10 | | 5 | | 6 01/29/2016 10:13 | | 99.91.209.20 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFJMR4N4 FF8VL496 | 26 F | | 118721 | b7y6qfxsb5c9f5z7 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJMR4N4FF8VL496&var1=26 |
| 4154 | | 3 | | 5 | | 6 01/29/2016 10:13 | | 72.50.229.1 | | | 0 Mozilla/5.0 (Windows NT 6.1; Trident/7.0; rv:11.0) like Gecko | .. | EPOFJMR4VZ B8THX490 | 26 M | | 118721 | n62hh1xapqkxrwgk | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJMR4VZB8THX490&var1=26 |
| 4164 | | 12 | | 5 | | 6 01/29/2016 10:13 | | 137.229.105.216 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:44.0) Gecko/20100101 Firefox/44.0 | .. | EPOFJMR6ZP L4L3B492 | 51 F | | 118721 | kdbnatjvq6gacpbz | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJMR6ZPL4L3B492&var1=51 |
| 4166 | | 3 | | 5 | | 6 01/29/2016 10:13 | | 74.116.173.8 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; MDDRJS; rv:11.0) like Gecko | .. | EPOFJMR7ZM 5LK4L498 | 58 F | | 118721 | aryp9ws3bvrr9cx2 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJMR7ZM5LK4L498&var1=58 |
| 4181 | | 10 | | 5 | | 6 01/29/2016 10:14 | | 50.205.145.10 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFJMVNX GD2YW3493 | 60 F | | 118721 | 8ceq03cw3ars4hf8 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJMVNXGD2YW3493&var1=60 |
| 4183 | | 10 | | 5 | | 6 01/29/2016 10:14 | | 207.155.84.88 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFJMVP8V DPPHC495 | 40 M | | 118721 | q8cgxqx5n0y73d0w | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJMVP8VDPPHC495&var1=40 |
| 4212 | | 3 | | 5 | | 6 01/29/2016 10:16 | | 108.31.75.65 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; MDDRJS; rv:11.0) like Gecko | .. | EPOFJMZ638 NWWZV498 | 35 F | | 118721 | c98kv58h6k0uqhkt | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJMZ638NWWZV498&var1=35 |
| 4213 | | 10 | | 5 | | 6 01/29/2016 10:16 | | 174.24.151.89 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFJMZ623 K7GKT493 | 37 F | | 118721 | z2a2w3akrb4atyz3 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJMZ623K7GKT493&var1=37 |
| 4214 | | 10 | | 5 | | 6 01/29/2016 10:16 | | 72.69.190.85 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFJMZBL2 QMLYK497 | 49 M | | 118721 | 7zdpsjtp9j0c0csp | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJMZBL2QMLYK497&var1=49 |
| 4262 | | 12 | | 5 | | 6 01/29/2016 10:19 | | 75.145.208.134 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10.8; rv:43.0) Gecko/20100101 Firefox/43.0 | .. | EPOFJN46JS NQYSR494 | 39 M | | 118721 | 4jk6ye6pjare8d56 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJN46JSNQYSR494&var1=39 |
| 4278 | | 12 | | 5 | | 6 01/29/2016 10:20 | | 69.62.188.161 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | .. | EPOFJN4NLZ 57PPV495 | 40 F | | 118721 | dh0duearm2at3w0m | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJN4NLZ57PPV495&var1=40 |
| 4293 | | 3 | | 5 | | 6 01/29/2016 10:21 | | 70.169.136.54 | | | 0 Mozilla/5.0 (Windows NT 6.1; Trident/7.0; rv:11.0) like Gecko | .. | EPOFJN5P8Q WW43H496 | 33 M | | 118721 | hy8z1n44xj1vmn6v | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJN5P8QWW43H496&var1=33 |
| 4301 | | 3 | | 5 | | 6 01/29/2016 10:22 | | 168.174.253.21 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | .. | EPOFJN7K2C YMZQW497 | 61 F | | 118721 | t8fuc2rates9ef8x | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJN7K2CYMZQW497&var1=61 |
| 4304 | | 10 | | 5 | | 6 01/29/2016 10:22 | | 130.132.173.28 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_8_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | .. | EPOFJN8R4Y R8RDZ496 | 25 F | | 118721 | sdd4xxmd75whd854 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJN8R4YR8RDZ496&var1=25 |
| 4312 | | 11 | | 5 | | 6 01/29/2016 10:22 | | 71.86.60.223 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_3) AppleWebKit/601.4.4 (KHTML, like Gecko) Version/9.0.3 Safari/601.4.4 | .. | EPOFJN8VYX RP265495 | 37 M | | 118721 | 95jamjyguq5xsqc2 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJN8VYXRP265495&var1=37 |
| 4314 | | 10 | | 5 | | 6 01/29/2016 10:23 | | 204.76.113.51 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFJN8X2K 423V2498 | 36 F | | 118721 | jv7pe800r5vvg1tz | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFJN8X2K423V2498&var1=36 |
| 4367 | | 2 | | 5 | | 6 01/29/2016 10:26 | | 68.42.199.101 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/46.0.2486.0 Safari/537.36 Edge/13.10586 | .. | EPOFJNJ2KD D386J497 | 43 M | | 118721 | pen8ywxh36jw9da4 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFJNJ2KDD386J497&var1=43 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4383 | 4383 | 01/29/2016 10:30 | 3 true success | | 0 | 46 | 46 | 2 | 2 | 48 | 4 | 3 | 3 | 2 | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4384 | 4384 | 01/29/2016 10:32 | 3 true success | | 0 | 52 | 52 | 2 | 2 | 14 | 1 | 3 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4390 | 4390 | 01/29/2016 10:33 | 3 true success | | 0 | 29 | 29 | 2 | 2 | 36 | 1 | 2 | 3 | 3 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4395 | 4395 | 01/29/2016 10:32 | 3 true success | | 0 | 44 | 44 | 1 | 1 | 5 | 4 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4414 | 4414 | 01/30/2016 05:57 | 3 true success | | 2 | 68 | 68 | 2 | 2 | 22 | 2 | 4 | 1 | 4 | 4 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4422 | 4422 | 01/30/2016 05:58 | 3 true success | | 0 | 43 | 43 | 1 | 1 | 24 | 1 | 3 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4429 | 4429 | 01/30/2016 06:02 | 3 true success | | 0 | 52 | 52 | 2 | 2 | 10 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 1 |
| 4436 | 4436 | 01/30/2016 06:05 | 3 true success | | 0 | 51 | 51 | 1 | 1 | 26 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4440 | 4440 | 01/30/2016 06:09 | 3 true success | | 0 | 29 | 29 | 1 | 1 | 33 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4446 | 4446 | 01/30/2016 06:19 | 3 true success | | 0 | 45 | 45 | 1 | 1 | 36 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4455 | 4455 | 01/30/2016 06:26 | 3 true success | | 0 | 49 | 49 | 1 | 1 | 23 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4465 | 4465 | 01/30/2016 06:41 | 3 true success | | 0 | 31 | 31 | 1 | 1 | 34 | 5 | 1 | 1 | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4521 | 4521 | 01/30/2016 07:34 | 3 true success | | 0 | 30 | 30 | 1 | 1 | 45 | 4 | 3 | 4 | 1 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4531 | 4531 | 01/30/2016 07:46 | 3 true success | | 0 | 64 | 64 | 2 | 2 | 45 | 4 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4561 | 4561 | 01/30/2016 08:28 | 3 true success | | 0 | 25 | 25 | 1 | 1 | 50 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4572 | 4572 | 01/30/2016 08:39 | 3 true success | | 0 | 32 | 32 | 1 | 1 | 31 | 2 | 2 | 1 | 1 | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4383 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 4384 | 1 | | D30 Ass Shield | 0 | That's what was printed on the shorts and the label. | 3 | | | | | | 0 | | | | |
| 4390 | 1 | | assfitx | 0 | b/c that is what the tag said | 1 | shirts | gloves | equiment | | | 0 | well coats not shirts to stay warm | to help protect you | b/c they do | |
| 4395 | 1 | | ass armor | 0 | Tags, Wrapping around the waist would seem to advertise product name.. | 2 | | | | | | 0 | | | | |
| 4414 | 1 | | ass armor | 0 | Synthetic material | 3 | | | | | | 0 | | | | |
| 4422 | 1 | 3 | | 0 | | 2 | | | | | | 0 | | | | |
| 4429 | 1 | | armer | 0 | just a guess | 1 | | | | | | | | | | |
| 4436 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 4440 | 1 | | ass shield | 0 | it said on the shorts | 2 | | | | | | 0 | | | | |
| 4446 | 1 | | UNDER ARMOR | 0 | COLORS | 1 | HEAT GEAR | COLD GEAR | | | | 0 | STAY DRY | STAY WARM | | |
| 4455 | 1 | 2 | | 0 | | 1 | under armor | winter gear | | | | 0 | sounds close | looks like what this is for mainly | | |
| 4465 | 1 | | ass armor | 0 | it said ass armor all over it and the tags | 1 | | | | | | 1 | | | | |
| 4521 | 1 | | Oakley | 0 | The witty name and it looks like its designed mostly for snowboarders who fall on their butts more than skiers | 1 | Glasses | Jackets | Pants | | | 0 | THey've made these products for a long time | THey've made these products for a long time | THey've made these products for a long time | |
| 4531 | 1 | 3 | | 0 | | 1 | active wear | bike shorts | | | | 0 | looks like other active wear | very similar to the ski shorts in padding | | |
| 4561 | 1 | | under armor | 0 | I believe I recognized it | 1 | shoes | | | | | 0 | I believe I have seen them | | | |
| 4572 | 1 | 1 | | 1 | | 1 | Ski Gloves | Ski masks | Winter Hats | Ski pants | | 0 | I think that a company would not just jump into ski gear, and would have other products out there. | I think that a company would not just jump into ski gear, and would have other products out there. | I think that a company would not just jump into ski gear, and would have other products out there. | I think that a company would not just jump into ski gear, and would have other products out there. |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4383 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 2 | 160.8728821 | 4 |
| 4384 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 244.2130618 | 5 |
| 4390 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | | 1 | 2 | 275.5926607 | 4 |
| 4395 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 252.6897099 | 4 |
| 4414 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 2 | 455.1572983 | 5 |
| 4422 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 4 | 1 | 1 | 117.2762187 | 4 |
| 4429 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 185.6050284 | 5 |
| 4436 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 275.794328 | 13 |
| 4440 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 226.8295543 | 13 |
| 4446 | | 1 | NIKE | | | | | 0 | MAKES A LOT OF SPORTS CLOTHS | | | | | | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 424.0772326 | 3 |
| 4455 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 219.7585371 | 13 |
| 4465 | | 1 | red bull | slim jim | perky jerky | x games | 5 hour energy | 0 | tall on your ass | quirky sponsor | get back up | extreme ass armor | go skiing some more | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 277.2578402 | 5 |
| 4521 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 1 | 325.5126257 | 5 |
| 4531 | | 1 | Under armour | | | | | 0 | the names are very close | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 324.8440237 | 13 |
| 4561 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 210.8913915 | 4 |
| 4572 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 1 | 189.0079184 | 5 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4383 | | 12 | | 5 | | 6 | 01/29/2016 10:28 | | 73.157.18.71 | | | 0 Mozilla/5.0 (Windows NT 10.0; rv:43.0) Gecko/20100101 Firefox/43.0 | .. | EPOFJNL22F SSRVS491 | 46 F | | 118721 | j4x4p0v1khz81zfz | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFJNL22FSSRVS491&var1=46 |
| 4384 | | 12 | | 5 | | 6 | 01/29/2016 10:28 | | 64.53.212.92 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:44.0) Gecko/20100101 Firefox/44.0 | .. | EPOFJNL275B MMNX493 | 52 F | | 118721 | xnkrh20mdy4bjjcg | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFJNL275BMMNX493&var1=52 |
| 4390 | | 3 | | 5 | | 6 | 01/29/2016 10:28 | | 173.249.134.126 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | .. | EPOFJNLT8F2 2TWN498 | 29 F | | 118721 | wvarbp2n5erbztc0 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFJNLT8F22TWN498&var1=29 |
| 4395 | | 10 | | 5 | | 6 | 01/29/2016 10:28 | | 108.93.74.187 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFJNLTX3 G9BFJ499 | 44 M | | 118721 | ujugcacp3bz8jb2w | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFJNLTX3G9BFJ499&var1=44 |
| 4414 | | 3 | | 5 | | 6 | 01/30/2016 05:49 | | 73.253.104.29 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | .. | EPOFK4GGB5 KNT2S492 | 68 F | | 118721 | gh34mbfpjpgcqj10 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFK4GGB5KNT2S492&var1=68 |
| 4422 | | 12 | | 5 | | 6 | 01/30/2016 05:56 | | 68.187.146.222 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | .. | EPOFK4H7R4 49HNQ499 | 43 M | | 118721 | dq1ngtbg0982fcmj | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFK4H7R449HNQ499&var1=43 |
| 4429 | | 3 | | 5 | | 6 | 01/30/2016 05:59 | | 97.76.67.114 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | .. | EPOFK4HD2T N3NBD496 | 52 F | | 118721 | 68rkxn8k88n1dc8y | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFK4HD2TN3NBD496&var1=52 |
| 4436 | | 11 | | 5 | | 6 | 01/30/2016 06:01 | | 76.205.0.65 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_3) AppleWebKit/601.4.4 (KHTML, like Gecko) Version/9.0.3 Safari/601.4.4 | .. | EPOFK4JDFJ F6ZLM498 | 51 M | | 118721 | uatbkdm5zsu1hepr | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFK4JDFJF6ZLM498&var1=51 |
| 4440 | | 10 | | 5 | | 6 | 01/30/2016 06:06 | | 173.56.124.117 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFK4LCF4 KPKRR497 | 29 M | | 118721 | xuuk7wkm1teur652 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFK4LCF4KPKRR497&var1=29 |
| 4446 | | 10 | | 5 | | 6 | 01/30/2016 06:12 | | 173.88.12.211 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFK4PHL8 SWGND496 | 45 M | | 118721 | ywxxmu64zhvdvd26 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFK4PHL8SWGND496&var1=45 |
| 4455 | | 10 | | 5 | | 6 | 01/30/2016 06:23 | | 68.36.110.149 | | | 0 Mozilla/5.0 (X11; CrOS x86_64 7520.67.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.110 Safari/537.36 | .. | EPOFK4VSVC RDJGM492 | 49 M | | 118721 | zm71thj8wup50zzp | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFK4VSVCRDJGM492&var1=49 |
| 4465 | | 10 | | 5 | | 6 | 01/30/2016 06:37 | | 71.71.109.112 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFK584WZ VTWT6497 | 31 M | | 118721 | nz2mcnnpxusx574b | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFK584WZVTWT6497&var1=31 |
| 4521 | | 10 | | 5 | | 6 | 01/30/2016 07:29 | | 70.103.123.8 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFK6RW3T C9H8F497 | 30 M | | 118721 | a14zktfbyvv4rb1g | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFK6RW3TC9H8F497&var1=30 |
| 4531 | | 11 | | 5 | | 6 | 01/30/2016 07:41 | | 98.202.120.126 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_2) AppleWebKit/600.3.18 (KHTML, like Gecko) Version/8.0.3 Safari/600.3.18 | .. | EPOFK72VM3 Y5XMQ491 | 64 F | | 118721 | fdafb7uxatkfyz19 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&mid=EPOFK72VM3Y5XMQ491&var1=64 |
| 4561 | | 3 | | 5 | | 6 | 01/30/2016 08:24 | | 71.82.222.206 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | .. | EPOFK7VZN WXG5MR491 | 25 M | | 118721 | ahe8pxgnjjc4epn2 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFK7VZNWXG5MR491&var1=25 |
| 4572 | | 10 | | 5 | | 6 | 01/30/2016 08:36 | | 71.250.208.202 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFK854MM 6D7SH493 | 32 M | | 118721 | g817vagrngvgveqa | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&mid=EPOFK854MM6D7SH493&var1=32 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4574 | 4574 | 01/30/2016 08:46 | 3 | true success | 0 | 49 | 49 | 1 | 1 | 45 | 4 | 1 | | 4 | 1 | | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4586 | 4586 | 01/30/2016 09:00 | 3 | true success | 0 | 27 | 27 | 1 | 1 | 23 | 1 | 1 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4596 | 4596 | 01/30/2016 09:21 | 3 | true success | 0 | 33 | 33 | 1 | 1 | 5 | 4 | 2 | 1 | 3 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4600 | 4600 | 01/30/2016 09:25 | 3 | true success | 0 | 34 | 34 | 1 | 1 | 14 | 1 | 1 | | 3 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4615 | 4615 | 01/30/2016 09:42 | 3 | true success | 0 | 19 | 19 | 1 | 1 | 10 | 5 | 1 | | 3 | 4 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4628 | 4628 | 01/30/2016 10:41 | 3 | true success | 0 | 33 | 33 | 1 | 1 | 48 | 4 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4662 | 4662 | 01/30/2016 10:33 | 3 | true success | 0 | 33 | 33 | 1 | 1 | 31 | 2 | 1 | | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4703 | 4703 | 01/30/2016 11:13 | 3 | true success | 0 | 20 | 20 | 1 | 1 | 24 | 1 | 1 | | 1 | 2 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4705 | 4705 | 01/30/2016 11:11 | 3 | true success | 0 | 33 | 33 | 1 | 1 | 33 | 2 | 1 | | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4706 | 4706 | 01/30/2016 11:18 | 3 | true success | 1 | 30 | 30 | 1 | 1 | 12 | 4 | 2 | | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4729 | 4729 | 01/30/2016 11:40 | 3 | true success | 0 | 19 | 19 | 1 | 1 | 39 | 2 | 1 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4904 | 4904 | 01/30/2016 16:34 | 3 | true success | 0 | 18 | 18 | 1 | 1 | 19 | 3 | 4 | | 1 | 1 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 |
| 4966 | 4966 | 01/30/2016 18:45 | 3 | true success | 0 | 56 | 56 | 1 | 1 | 6 | 4 | 1 | | 4 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 4987 | 4987 | 01/30/2016 19:12 | 3 | true success | 0 | 18 | 18 | 1 | 1 | 33 | 2 | 4 | | 1 | 4 | | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5006 | 5006 | 01/30/2016 19:40 | 3 | true success | 0 | 56 | 56 | 2 | 2 | 6 | 4 | 1 | | 4 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5027 | 5027 | 01/30/2016 20:31 | 3 | true success | 0 | 16 | 16 | 1 | 1 | 33 | 2 | 4 | | 3 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5030 | 5030 | 01/30/2016 20:39 | 3 | true success | 0 | 32 | 32 | 1 | 1 | 6 | 4 | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4574 | 1 | | 1 D3O | 0 | It looks like an innovative product from a company that thinks outside the box | 3 | | | | | | 0 | | | | |
| 4586 | 1 | | 1 ass shield | 0 | it was written on the produce, which i must say looks amazing | | 1 underwar | | | | | | 0 if they are doing one they probably doing more | | | |
| 4596 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 4600 | 1 | | 1 Ass Armor | 0 | It's all over the product. | 3 | | | | | | 0 | | | | |
| 4615 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 4628 | 1 | | 1 Ass Armor is the name of the company. I | 0 | I saw the name of the product and the tag, they said ass armor | 3 | | | | | | 0 | | | | |
| 4662 | 1 | | 1 Ass armor | 0 | based on the printed named on the image | | 1 sports wear | | | | | | 0 i remember reading some article somewhere | | | |
| 4703 | 1 | | 1 under armor | 0 | well it had the word armor in the title of the product for one. Also it had the word ass which seemed a little vulgar but the kind of thing I'd expect from under armor | | 1 under shirts | work out shorts | work out shirts | work out apparel in general | | | 0 its like they're main product | its a complementary product | its another type of thing i've sen with their logo before | same as the aboves |
| 4705 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 4706 | 1 | | 1 ass shield | 0 | says the name across the band | | 1 skiis | pokes | shoes | hats | | | 0 ski equipment | should be poles, same equipment needed to ski | padded shoes | protective head gear |
| 4729 | 1 | | 1 to protect your butt | 0 | the name brand | 2 | | | | | | 0 | | | | |
| 4904 | 1 | | 1 nike | 0 | the look | 2 | | | | | | 0 | | | | |
| 4966 | 1 | | 1 Armor Ass | 0 | Wording on product | 3 | | | | | | 0 | | | | |
| 4987 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5006 | 1 | | 1 assshield | 0 | branding | 2 | | | | | | 0 | | | | |
| 5027 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 5030 | 1 | 2 | | 0 | | | 1 UnderArmor | | | | | | 0 it looks like under armor | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4574 | | 1 | underarm | | | | | 0 | I think UnderArmor is also partnered with this company because the product looks very sports oriented | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | | 375.112885 | 13 |
| 4586 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 1 | 260.2951546 | 8 |
| 4596 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 1 | 104.7213814 | 5 |
| 4600 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 211.0761971 | 13 |
| 4615 | | 1 | | | | | | 1 | | | | | | It seems like a product many companies would manufacture. | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 235.8090992 | 4 |
| 4628 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 1 | 2772.261987 | 3 |
| 4662 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 298.1273389 | 5 |
| 4703 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 4 | 1 | 1 | 376.9409773 | 3 |
| 4705 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 5 | 5 | 1 | 1 | 205.1021998 | 5 |
| 4706 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | | 576.4881597 | 5 |
| 4729 | | 1 | Dicks sporting goods | walmart | | | | 0 | they are work out related clothes | They are cheap quality clothing | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 1 | 264.279072 | 13 |
| 4904 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 293.9085553 | 4 |
| 4966 | | 1 | Under Armor | | | | | 0 | Armor Ass  Under Armor Self explainatory | | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 1 | 284.148155 | 4 |
| 4987 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 1 | 129.5572431 | 4 |
| 5006 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 5 | 1 | 2 | 264.7862332 | 5 |
| 5027 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 221.9045451 | 16 |
| 5030 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 1 | 165.4890554 | 4 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4574 | | 11 | | 5 | | 6 01/30/2016 08:40 | | 71.35.226.227 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_3) AppleWebKit/601.4.4 (KHTML, like Gecko) Version/9.0.3 Safari/601.4.4 | | EPOFK86P3Z 2H388498 | 49 | M | 118721 | d2gemc6se2e6csmy | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFK86P3Z2H388498&var1=49 |
| 4586 | | 12 | | 5 | | 6 01/30/2016 08:56 | | 66.171.228.78 | | | 0 Mozilla/5.0 (Windows NT 5.1; rv:44.0) Gecko/20100101 Firefox/44.0 | | EPOFK8DX8T 3MYXC498 | 27 | M | 118721 | k0tw9uf8j8zd4y5h | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFK8DX8T3MYXC498&var1=27 |
| 4596 | | 10 | | 5 | | 6 01/30/2016 09:19 | | 128.177.133.102 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFK8RBV4 MDYFH494 | 33 | M | 118721 | 7t5n8zznuhdcn8n8 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFK8RBV4MDYFH494&var1=33 |
| 4600 | | 10 | | 5 | | 6 01/30/2016 09:22 | | 99.127.160.55 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFK8W2V5 99PMT495 | 34 | M | 118721 | qv73dj48434rs0rt | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFK8W2V599PMT495&var1=34 |
| 4615 | | 10 | | 5 | | 6 01/30/2016 09:39 | | 24.170.207.79 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFK8ZL5W F7VQR491 | 19 | M | 118721 | n9sysa6da7490bg7 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFK8ZL5WF7VQR491&var1=19 |
| 4628 | | 3 | | 5 | | 6 01/30/2016 09:55 | | 50.194.49.209 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; Touch; rv:11.0) like Gecko | | EPOFK948VC 8SSDX499 | 33 | M | 118721 | k9wta1y2n7vm1er5 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFK948VC8SSDX499&var1=33 |
| 4662 | | 10 | | 5 | | 6 01/30/2016 10:29 | | 73.150.52.54 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFK9NVPQ MMG9J499 | 33 | M | 118721 | gdxsdt559mzdcqwc | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFK9NVPQMMG9J499&var1=33 |
| 4703 | | 10 | | 5 | | 6 01/30/2016 11:07 | | 128.252.25.33 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | | EPOFKBSPG PQHLYF496 | 20 | M | 118721 | d5x3w9xdzce2jbwj | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFKBSPGPQHLYF496&var1=20 |
| 4705 | | 10 | | 5 | | 6 01/30/2016 11:08 | | 132.236.190.102 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFKBSY5Y 8SB88490 | 33 | M | 118721 | rhensrnd590ptj3s | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFKBSY5Y8SB88490&var1=33 |
| 4706 | | 3 | | 5 | | 6 01/30/2016 11:09 | | 72.130.124.224 | | | 0 Mozilla/5.0 (Windows NT 6.1; Trident/7.0; rv:11.0) like Gecko | | EPOFKBT6F2 33JDP495 | 30 | M | 118721 | 87wxrx9egsbp4yyb | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFKBT6F233JDP495&var1=30 |
| 4729 | | 11 | | 5 | | 6 01/30/2016 11:36 | | 140.103.61.104 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_3) AppleWebKit/601.4.4 (KHTML, like Gecko) Version/9.0.3 Safari/601.4.4 | | EPOFKBZZR8 2J95B497 | 19 | M | 118721 | hsccuc2xq02fm5u4 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFKBZZR82J95B497&var1=19 |
| 4904 | | 2 | | 5 | | 6 01/30/2016 16:30 | | 99.116.37.67 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/46.0.2486.0 Safari/537.36 Edge/13.10586 | | EPOFKGF6VL N9JV3491 | 18 | M | 118721 | zkyqaq3e07vys229 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFKGF6VLN9JV3491&var1=18 |
| 4966 | | 12 | | 5 | | 6 01/30/2016 18:41 | | 107.2.153.90 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFKGTMP 7DCL5J491 | 56 | M | 118721 | e4xn5wfbasv1v8yu | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFKGTMP7DCL5J491&var1=56 |
| 4987 | | 10 | | 5 | | 6 01/30/2016 19:10 | | 68.174.69.149 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFKGYPLV TL4BL497 | 18 | M | 118721 | kh7twz7rwz5fn4nz | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFKGYPLVTL4BL497&var1=18 |
| 5006 | | 10 | | 5 | | 6 01/30/2016 19:35 | | 174.51.170.196 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFKGZJYS VWF7V495 | 56 | F | 118721 | bt92fvwyz5506137 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFKGZJYSVWF7V495&var1=56 |
| 5027 | Mozilla/5.0(X11;CrOSarmv7l 7520.67.0)AppleWebKit/537. 36(KHTML,likeGecko)Chrom e/47.0.2526.110Safari/537.3 6 | 10 | | 5 | | 6 01/30/2016 20:27 | | 69.203.18.217 | | | 0 Mozilla/5.0 (X11; CrOS armv7l 7520.67.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.110 Safari/537.36 | | EPOFKH3KPT NCPRC499 | 16 | M | 118721 | 1jvkwd8e0qwv4xxd | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFKH3KPTNCPRC499&var1=16 |
| 5030 | | 10 | | 5 | | 6 01/30/2016 20:36 | | 24.9.109.73 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFKH3Z4X R9M76493 | 32 | M | 118721 | mvpusgcazspp02hj | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFKH3Z4XR9M76493&var1=32 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5036 | 5036 | 02/02/2016 09:18 | 3 true success | | 0 | 49 | 49 | 2 | 2 | 21 | 5 | 3 | 4 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5046 | 5046 | 02/02/2016 09:18 | 3 true success | | 0 | 52 | 52 | 2 | 2 | 21 | 5 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5059 | 5059 | 02/02/2016 09:21 | 3 true success | | 0 | 36 | 36 | 1 | 1 | 16 | 1 | 1 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5061 | 5061 | 02/02/2016 09:19 | 3 true success | | 0 | 47 | 47 | 2 | 2 | 6 | 4 | 1 | 4 | 4 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5063 | 5063 | 02/02/2016 09:20 | 3 true success | | 0 | 60 | 60 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5067 | 5067 | 02/02/2016 09:21 | 3 true success | | 0 | 24 | 24 | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5069 | 5069 | 02/02/2016 09:23 | 3 true success | | 0 | 45 | 45 | 1 | 1 | 39 | 2 | 1 | 4 | 1 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5073 | 5073 | 02/02/2016 09:27 | 3 true success | | 0 | 24 | 24 | 1 | 1 | 17 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5087 | 5087 | 02/02/2016 09:30 | 3 true success | | 0 | 46 | 46 | 1 | 1 | 34 | 5 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5091 | 5091 | 02/02/2016 09:31 | 3 true success | | 0 | 60 | 60 | 2 | 2 | 33 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5098 | 5098 | 02/02/2016 09:42 | 3 true success | | 0 | 28 | 28 | 1 | 1 | 44 | 3 | 4 | 1 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5103 | 5103 | 02/02/2016 09:29 | 3 true success | | 0 | 52 | 52 | 1 | 1 | 10 | 5 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5110 | 5110 | 02/02/2016 09:31 | 3 true success | | 0 | 52 | 52 | 1 | 1 | 13 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5124 | 5124 | 02/02/2016 09:35 | 3 true success | | 0 | 55 | 55 | 2 | 2 | 21 | 5 | 3 | 4 | 3 | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5127 | 5127 | 02/02/2016 09:37 | 3 true success | | 0 | 75 | 75 | 2 | 2 | 32 | 4 | 1 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5128 | 5128 | 02/02/2016 09:34 | 3 true success | | 0 | 22 | 22 | 1 | 1 | 33 | 2 | 2 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5137 | 5137 | 02/02/2016 09:37 | 3 true success | | 0 | 38 | 38 | 1 | 1 | 36 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5036 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5046 | 1 | 2 | | 0 | | 1 | Padded products for sports players | | | | | 0 | Looks a bit like Under Armor padded products for football and lacrosse players. I | | | |
| 5059 | 1 | | Ass Padding | 0 | That was the brand. | 3 | | | | | | 0 | | | | |
| 5061 | 1 | | Ass Armor | 0 | It's on the waistband of the product | 3 | | | | | | 0 | | | | |
| 5063 | 1 | | ass shield | 0 | it said ass shield everywhere I looked, that's all I saw. If there was another brand there to see, it was overcome by ASS SHIELD. | 3 | | | | | | 0 | | | | |
| 5067 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 5069 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5073 | 1 | 2 | | 0 | | 1 | Athletic groin cups | | | | | 0 | Ass shield seems pretty specific. Not really familiar with this brand. Makes sense for company to make cups. Shorts did look familiar. | | | |
| 5087 | 1 | | Under Armour | 0 | the name implies it is a product of Under Armour | 1 | shirts | jackets | pants | socks | | 0 | I have seen the shirts | I own one | I own pants from this brand | nice socks I've seen in store and online |
| 5091 | 1 | | NIKE | 0 | THE SHAPE AND NAME OF THE PRODUCT | 1 | SNEAKERS | SKI PANTS | WOMENS CLOTHES SPORTS | | | 0 | FAMILIAR | IT BEST SUITS THE COMPANY | ATHLETIC BRAND | |
| 5098 | 1 | 1 | | 1 | | 2 | | | | | | 0 | | | | |
| 5103 | 1 | 2 | | 0 | | 1 | Under Armor | | | | | 0 | The name of the product | | | |
| 5110 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 5124 | 1 | | ass shield | 0 | nothing | 1 | other shields | | | | | 0 | nothing | | | |
| 5127 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5128 | 1 | 2 | | 0 | | 1 | | | | | | 1 | | | | |
| 5137 | 1 | | Ass Armor | 0 | The Name on the waistband of the shorts | 3 | | | | | | 0 | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5036 | | 1 | | | | | | 1 | | | | | | just seems like it would be affiliated wih a larger manufacturer of ski products | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 407.3546157 | 13 |
| 5046 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 2 | 274.9495256 | 13 |
| 5059 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 304.9026098 | 6 |
| 5061 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 212.6229 | 3 |
| 5063 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 2 | 235.1404376 | 5 |
| 5067 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 1 | 138.597404 | 5 |
| 5069 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 1 | 226.8323257 | 8 |
| 5073 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 340.1493318 | 3 |
| 5087 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 382.6486437 | 5 |
| 5091 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 445.4886444 | 4 |
| 5098 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 1 | 1063.287865 | 5 |
| 5103 | | 1 | Under Armor | | | | | 0 | Name of the product  Ass Armor | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 209.9911249 | 5 |
| 5110 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 274.730387 | 3 |
| 5124 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 261.8352547 | 5 |
| 5127 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 364.0248125 | 13 |
| 5128 | | 1 | Under Armour | | | | | 0 | The shorts look similar to their compression shorts | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 193.8002322 | 4 |
| 5137 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 1 | 211.0106027 | 5 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5036 | | 12 | | 5 | 6 | 02/02/2016 09:11 | | 71.206.38.19 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10.11; rv:44.0) Gecko/20100101 Firefox/44.0 | | EPOFM6JT8G SRZN3494 | 49 | F | 118721 | 09g414mpvb3mcdhr | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFM6JT8GSRZN3494&var1=49 |
| 5046 | | 11 | | 5 | 6 | 02/02/2016 09:14 | | 100.15.99.249 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/601.4.4 (KHTML, like Gecko) Version/9.0.3 Safari/601.4.4 | | EPOFM6LT8H 5X633491 | 52 | F | 118721 | 8nav519vf3at5dsd | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFM6LT8H5X633491&var1=52 |
| 5059 | | 10 | | 5 | 6 | 02/02/2016 09:16 | | 75.163.38.163 | | | 0 Mozilla/5.0 (Windows NT 6.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFM6P8YT R8QK2498 | 36 | M | 118721 | sai8ybg7tffee4fre | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM6P8YTR8QK2498&var1=36 |
| 5061 | | 3 | | | 6 | 02/02/2016 09:16 | | 24.8.37.19 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFM6PJVY X3QYB495 | 47 | F | 118721 | yfqpp24rven6dhny | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFM6PJVYX3QYB495&var1=47 |
| 5063 | | 10 | | 5 | 6 | 02/02/2016 09:17 | | 72.223.47.104 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFM6Q539 LQKD7492 | 60 | F | 118721 | nuw6ywy9hn7wwgs5 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFM6Q539LQKD7492&var1=60 |
| 5067 | | 10 | | 5 | 6 | 02/02/2016 09:19 | | 98.172.87.66 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFM6RMQ VTRZ52490 | 24 | M | 118721 | 73vap66dppn2fuz3 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM6RMQVTRZ52490&var1=24 |
| 5069 | | 10 | | 5 | 6 | 02/02/2016 09:20 | | 162.39.46.217 | | | 0 Mozilla/5.0 (Windows NT 5.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFM6RVL8 SVQW9497 | 45 | M | 118721 | gp46shppw6mh4ezx | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM6RVL8SVQW9497&var1=45 |
| 5073 | | 10 | | 5 | 6 | 02/02/2016 09:22 | | 72.209.181.205 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFM6S98Z QQ49C494 | 24 | M | 118721 | ms5c8eggqjbhwr0j | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM6S98ZQQ49C494&var1=24 |
| 5087 | | 10 | | 5 | 6 | 02/02/2016 09:23 | | 104.186.234.8 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFM6T2KL J9C7V493 | 46 | M | 118721 | fkj019px8gems5sk | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM6T2KLJ9C7V493&var1=46 |
| 5091 | | 2 | | | 6 | 02/02/2016 09:24 | | 72.80.116.163 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/46.0.2486.0 Safari/537.36 Edge/13.10586 | | EPOFM6T6G8 28G8G492 | 60 | F | 118721 | xaj71u1pt603x53r | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFM6T6G828G8G492&var1=60 |
| 5098 | | 10 | | 5 | 6 | 02/02/2016 09:25 | | 209.163.178.60 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFM6T9HT CXN3R494 | 28 | M | 118721 | xszdkjccdnqnw54c | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM6T9HTCXN3R494&var1=28 |
| 5103 | | 3 | | | 6 | 02/02/2016 09:25 | | 12.217.197.50 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFM6TDP9 TJNDW499 | 52 | M | 118721 | qfnr2r9yn2f01fj9 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM6TDP9TJNDW499&var1=52 |
| 5110 | | 12 | | 5 | 6 | 02/02/2016 09:27 | | 174.27.13.241 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFM6VBW XKZTZ2497 | 52 | M | 118721 | q8h191vt7c49wdut | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM6VBWXKZTZ2497&var1=52 |
| 5124 | | 12 | | 5 | 6 | 02/02/2016 09:30 | | 150.148.14.96 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFM6ZDYN 2JDM3497 | 55 | F | 118721 | b5mmfwtf0had8qf2 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFM6ZDYN2JDM3497&var1=55 |
| 5127 | | 11 | | 5 | 6 | 02/02/2016 09:31 | | 65.19.28.47 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_6_8) AppleWebKit/534.59.10 (KHTML, like Gecko) Version/5.1.9 Safari/534.59.10 | | EPOFM6ZFQN Q5RZZ490 | 75 | F | 118721 | yt2fhv3up11vm5kx | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFM6ZFQNQ5RZZ490&var1=75 |
| 5128 | | 10 | | 5 | 6 | 02/02/2016 09:31 | | 140.180.252.194 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFM6ZFPN GTJMT493 | 22 | M | 118721 | zmxf9fd9ec0f15ap | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM6ZFPNGTJMT493&var1=22 |
| 5137 | | 10 | | 5 | 6 | 02/02/2016 09:34 | | 98.102.78.22 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFM735LM ZMC9N496 | 38 | M | 118721 | y8th6ebqcyfms4mf | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM735LMZMC9N496&var1=38 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5146 | 5146 | 02/02/2016 10:05 | 3 true success | | 0 | 58 | 58 | 2 | 2 | 44 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5150 | 5150 | 02/02/2016 09:42 | 3 true success | | 0 | 57 | 57 | 2 | 2 | 18 | 3 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5152 | 5152 | 02/02/2016 10:31 | 3 true success | | 0 | 51 | 51 | 2 | 2 | 44 | 3 | 3 | 4 | 3 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5155 | 5155 | 02/02/2016 09:42 | 3 true success | | 1 | 49 | 49 | 2 | 2 | 44 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5157 | 5157 | 02/02/2016 09:41 | 3 true success | | 0 | 50 | 50 | 2 | 2 | 23 | 1 | 3 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5161 | 5161 | 02/02/2016 09:45 | 3 true success | | 0 | 52 | 52 | 1 | 1 | 51 | 4 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5163 | 5163 | 02/02/2016 09:45 | 3 true success | | 0 | 49 | 49 | 1 | 1 | 19 | 3 | 3 | 3 | 3 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5174 | 5174 | 02/02/2016 09:50 | 3 true success | | 0 | 34 | 34 | 1 | 1 | 34 | 5 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5183 | 5183 | 02/02/2016 09:51 | 3 true success | | 0 | 49 | 49 | 1 | 1 | 33 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5188 | 5188 | 02/02/2016 09:52 | 3 true success | | 0 | 56 | 56 | 1 | 1 | 48 | 4 | 3 | 4 | 3 | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5189 | 5189 | 02/02/2016 09:59 | 3 true success | | 0 | 20 | 20 | 1 | 1 | 5 | 4 | 4 | 1 | 2 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5194 | 5194 | 02/02/2016 09:53 | 3 true success | | 0 | 47 | 47 | 1 | 1 | 14 | 1 | 3 | 2 | 1 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5217 | 5217 | 02/02/2016 10:00 | 3 true success | | 0 | 64 | 64 | 1 | 1 | 20 | 2 | 1 | 4 | 1 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5221 | 5221 | 02/02/2016 10:15 | 3 true success | | 0 | 30 | 30 | 1 | 1 | 36 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5222 | 5222 | 02/02/2016 10:05 | 3 true success | | 0 | 60 | 60 | 2 | 2 | 5 | 4 | 3 | 4 | 2 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5227 | 5227 | 02/02/2016 10:08 | 3 true success | | 0 | 36 | 36 | 1 | 1 | 48 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5228 | 5228 | 02/02/2016 10:07 | 3 true success | | 0 | 27 | 27 | 1 | 1 | 5 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5237 | 5237 | 02/02/2016 10:12 | 3 true success | | 1 | 55 | 55 | 1 | 1 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5146 | 1 | | 1 Ass Armor | | 0 the name on the label | 3 | | | | | | | 0 | | | |
| 5150 | 1 | | 1 Ass Shield | | 0 Because of the tags on product and name on the waist band. | 3 | | | | | | | 0 | | | |
| 5152 | 1 | | 1 under armour | | 0 for under body wear | | 1 undershirts | socks | thermal wear | | | | 0 from past purchase | from past purchases | from past purchase | |
| 5155 | 1 | | 1 | | 1 | | 1 ski wear | any sports wear | ice hockey | ice skating | biking | | 0 it already puts out protective wear why not more protective wear? | has sports wear already | makes protective gear | makes protective gear |
| 5157 | 1 | 2 | | 0 | | 2 | | | | | | | 0 | | | |
| 5161 | 1 | | 1 Under Armour | | 0 The word Armour. | | 1 Clothing | | | | | | 0 It's clothing | | | |
| 5163 | 1 | 2 | | 0 | | | 1 underarmour | | | | | | 0 fits with their MOA, looks like underarmor | | | |
| 5174 | 1 | 1 | | 1 | | 3 | | | | | | | 0 | | | |
| 5183 | 1 | | 1 Ass Armor | | 0 Because it was clearly stated on the labeling | 3 | | | | | | | 0 | | | |
| 5188 | 1 | | 1 ass shield | | 0 its on the label and on the tag | 2 | | | | | | | 0 | | | |
| 5189 | 1 | | 1 nike | | 0 It's a sport product and Nike is known for golfing football etc | | 1 snowboarding pants | snowboarding long sleeve shirts | | | | | 0 if they can make one product that is for snowboarding they can make another | because there in the skiing buisness | | |
| 5194 | 1 | 2 | | 0 | | 3 | | | | | | | 0 | | | |
| 5217 | 1 | 2 | | 0 | | 3 | | | | | | | 0 | | | |
| 5221 | 1 | | 1 under armor | | 0 it sounds like under armor, and the design looks like ua type of clothing | | 1 shoes | shirts | pants | | | | 0 because | because | because | |
| 5222 | 1 | | 1 Under Armor | | 0 Just looks like other things I've bought from this brand | | 1 Nike | Adiadas | | | | | 0 Seems like something appropriate to their sports wear line. | Seems like something appropriate to their sports wear line. | | |
| 5227 | 1 | | 1 Under Armour | | 0 Don't know | 3 | | | | | | | 0 | | | |
| 5228 | 1 | 1 | | 1 | | 2 | | | | | | | 0 | | | |
| 5237 | 1 | | 1 ass shield | | 0 The label | 3 | | | | | | | 0 | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5146 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 2 | 1773.566102 | 3 |
| 5150 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 2 | 306.1008863 | 3 |
| 5152 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 3212.65166 | 8 |
| 5155 | makes butt protective gear. | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 255.2182663 | 5 |
| 5157 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 2 | 170.1958213 | 5 |
| 5161 | | | 1 | Under Armour | | | | 0 | The word Armour | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 317.2880216 | 4 |
| 5163 | | | 1 | underarmor | | | | 0 | fits with their MO, looks like underarmor | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 284.7980292 | 5 |
| 5174 | | | 1 | Pro Tec | | | | 0 | Similar design, good looking | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 363.2522707 | 13 |
| 5183 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 5 | 5 | 1 | 1 | 244.7510843 | 5 |
| 5188 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 231.6504893 | 13 |
| 5189 | | | 1 | oakley | rei | | | 0 | Oakley is a name brand | Rei popular among skiiers | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 605.5280054 | 5 |
| 5194 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 203.6208329 | 5 |
| 5217 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 5 | 1 | 1 | 168.5691545 | 5 |
| 5221 | | 3 | | | | | | 0 | | | | | | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 860.8182268 | 5 |
| 5222 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 212.6809521 | 4 |
| 5227 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 5 | 3 | 1 | 1 | 245.471122 | 3 |
| 5228 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 139.7514546 | 13 |
| 5237 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 211.3738852 | 4 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5146 | | 10 | | | | 6 02/02/2016 09:35 | | 104.182.180.25 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFM73W8 WD2S87496 | 58 F | | 118721 | pjb9pdctcv199sjz | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFM73W8WD2S87496&var1=58 |
| 5150 | | 10 | | | 5 | 6 02/02/2016 09:37 | | 74.174.151.52 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFM74298 5JHNR498 | 57 F | | 118721 | t49x4uu344awfdt3 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFM742985JHNR498&var1=57 |
| 5152 | | 10 | | | | 6 02/02/2016 09:37 | | 76.186.71.131 | | | 0 Mozilla/5.0 (Windows NT 5.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFM7465V NHLPC499 | 51 F | | 118721 | tkatup1m0nfz9c30 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFM7465VNHLPC499&var1=51 |
| 5155 | | 10 | | | 5 | 6 02/02/2016 09:38 | | 71.170.43.172 | | | 0 Mozilla/5.0 (Windows NT 6.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFM75FB8 MTM47490 | 49 F | | 118721 | 8mm6k8ee5yqhumgg | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFM75FB8MTM47490&var1=49 |
| 5157 | | 10 | | | 5 | 6 02/02/2016 09:39 | | 216.11.96.173 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFM763Z6 HGR5S496 | 50 F | | 118721 | 9d0u917rxpj1x9vn | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFM763Z6HGR5S496&var1=50 |
| 5161 | | 2 | | | | 6 02/02/2016 09:40 | | 104.218.68.210 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/46.0.2486.0 Safari/537.36 Edge/13.10586 | .. | EPOFM796NR ZKHF5496 | 52 M | | 118721 | dkn8zrka1uefs4s4 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM796NRZKHF5496&var1=52 |
| 5163 | | 3 | | | 5 | 6 02/02/2016 09:40 | | 138.162.8.57 | | | 0 Mozilla/5.0 (Windows NT 6.1; Win64; x64; Trident/7.0; rv:11.0) like Gecko | .. | EPOFM786D4 R3MW8494 | 49 M | | 118721 | r2x2tttvkj6jtsey | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM786D4R3MW8494&var1=49 |
| 5174 | | 10 | | | 5 | 6 02/02/2016 09:44 | | 24.74.67.237 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFM7HYJ7 4VTMP497 | 34 M | | 118721 | kep8gzcqvaga9rvz | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM7HYJ74VTMP497&var1=34 |
| 5183 | | 12 | | | | 6 02/02/2016 09:47 | | 66.192.92.14 | | | 0 Mozilla/5.0 (Windows NT 6.1; rv:44.0) Gecko/20100101 Firefox/44.0 | .. | EPOFM7PWZ VBLCB9498 | 49 M | | 118721 | dgg481p89qtamjgr | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM7PWZVBLCB9498&var1=49 |
| 5188 | | 11 | | | | 6 02/02/2016 09:49 | | 67.160.125.224 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_7_5) AppleWebKit/537.78.2 (KHTML, like Gecko) Version/6.1.6 Safari/537.78.2 | .. | EPOFM7QSH QPCDJ3495 | 56 M | | 118721 | fjde9v4tu95ds1z1 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM7QSHQPCDJ3495&var1=56 |
| 5189 | | 10 | | | 5 | 6 02/02/2016 09:49 | | 104.173.97.245 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/50.0.2633.3 Safari/537.36 | .. | EPOFM7QT57 YVDKW492 | 20 M | | 118721 | fkdsjakm1g0bzkyc | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM7QT57YVDKW492&var1=20 |
| 5194 | | 3 | | | 5 | 6 02/02/2016 09:50 | | 104.188.237.168 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | .. | EPOFM7RL53 8BR6L496 | 47 M | | 118721 | ekx63b4zjp8tmz71 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM7RL538BR6L496&var1=47 |
| 5217 | | 3 | | | 5 | 6 02/02/2016 09:57 | | 74.221.71.58 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | .. | EPOFM7T5S5 VKPW8498 | 64 M | | 118721 | 8qc8pr1g09x2tnx2 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM7T5S5VKPW8498&var1=64 |
| 5221 | | 3 | | | 5 | 6 02/02/2016 10:01 | | 206.131.208.30 | | | 0 Mozilla/5.0 (Windows NT 6.1; Trident/7.0; rv:11.0) like Gecko | .. | EPOFM7V7W G4ZZHY492 | 30 M | | 118721 | jm0my3d8zh75y6h7 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM7V7WG4ZZHY492&var1=30 |
| 5222 | | 3 | | | 5 | 6 02/02/2016 10:02 | | 107.219.151.68 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; Touch; rv:11.0) like Gecko | .. | EPOFM7YFRT VH676499 | 60 F | | 118721 | scvsshgk62hn4gtb | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFM7YFRTVH676499&var1=60 |
| 5227 | | 12 | | | | 6 02/02/2016 10:04 | | 24.17.25.165 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | .. | EPOFM7ZPT4 NCDHS494 | 36 M | | 118721 | aq9r6hbezxenq5gt | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM7ZPT4NCDHS494&var1=36 |
| 5228 | | 10 | | | | 6 02/02/2016 10:05 | | 108.184.38.189 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.111 Safari/537.36 | .. | EPOFM82GR G2BVJQ496 | 27 M | | 118721 | bnjadhc27031tn7p | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM82GRG2BVJQ496&var1=27 |
| 5237 | | 2 | | | 5 | 6 02/02/2016 10:08 | | 67.81.95.114 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/46.0.2486.0 Safari/537.36 Edge/13.10586 | .. | EPOFM84RFG CK7SS494 | 55 M | | 118721 | f6efzukfmfxh94sr | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFM84RFGCK7SS494&var1=55 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5250 | 5250 | 02/02/2016 10:16 | 3 true success | | 0 | 37 | 37 | 1 | 1 | 33 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5252 | 5252 | 02/02/2016 10:24 | 3 true success | | 2 | 59 | 59 | 1 | 1 | 10 | 5 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5276 | 5276 | 02/02/2016 10:32 | 3 true success | | 0 | 32 | 32 | 1 | 1 | 39 | 2 | 4 | 2 | 1 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5280 | 5280 | 02/02/2016 10:46 | 3 true success | | 0 | 30 | 30 | 1 | 1 | 14 | 1 | 1 | 1 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5332 | 5332 | 02/02/2016 10:53 | 3 true success | | 0 | 35 | 35 | 1 | 1 | 22 | 2 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | |
| 5335 | 5335 | 02/02/2016 10:57 | 3 true success | | 0 | 37 | 37 | 1 | 1 | 43 | 3 | 3 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5336 | 5336 | 02/02/2016 10:53 | 3 true success | | 0 | 29 | 29 | 1 | 1 | 48 | 4 | 2 | 3 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | |
| 5340 | 5340 | 02/02/2016 10:56 | 3 true success | | 0 | 66 | 66 | 1 | 1 | 5 | 4 | 1 | 4 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5347 | 5347 | 02/02/2016 10:59 | 3 true success | | 0 | 19 | 19 | 1 | 1 | 50 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5353 | 5353 | 02/02/2016 10:59 | 3 true success | | 0 | 35 | 35 | 1 | 1 | 44 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5368 | 5368 | 02/02/2016 11:05 | 3 true success | | 0 | 67 | 67 | 1 | 1 | 44 | 3 | 3 | 4 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5382 | 5382 | 02/02/2016 11:11 | 3 true success | | 0 | 51 | 51 | 1 | 1 | 48 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5391 | 5391 | 02/02/2016 11:16 | 3 true success | | 0 | 46 | 46 | 1 | 1 | 36 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5397 | 5397 | 02/02/2016 11:18 | 3 true success | | 0 | 42 | 42 | 1 | 1 | 39 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5401 | 5401 | 02/02/2016 11:23 | 3 true success | | 0 | 35 | 35 | 1 | 1 | 36 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5402 | 5402 | 02/02/2016 11:42 | 3 true success | | 0 | 40 | 40 | 2 | 2 | 27 | 4 | 2 | 1 | 4 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5405 | 5405 | 02/02/2016 11:24 | 3 true success | | 0 | 39 | 39 | 1 | 1 | 33 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5409 | 5409 | 02/02/2016 11:31 | 3 true success | | 0 | 45 | 45 | 2 | 2 | 33 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | | |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5250 | 1 | | 1 under armour | 0 | shorts | | 1 nike | reebok | | | | 0 | good | nice | | |
| 5252 | 1 | | 1 ASS AROMER | | 0 IT SAID SO, ON THE LABLE | 3 | | | | | | 0 | | | | |
| 5276 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 5280 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 5332 | 1 | | 1 ass shield | 0 | because the name is everywhere | 3 | | | | | | 0 | | | | |
| 5335 | 1 | | 1 Under Armour | 0 | It just seems like something that Under Armour would put out. It's like a sports product. | 1 | Under clothing | protective clothing | | | | 0 | I have seen these products in store. | I have seen these products in store. | | |
| 5336 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5340 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 5347 | 1 | 2 | | 0 | | 1 | | | | | | 1 | | | | |
| 5353 | 1 | | 1 2toms.com | 0 | I saw something that looked like it in a running store near m home | 1 | pants | leg guards | socks | | | 0 | if it's 2toms, yes | if it's 2toms, I have seen it | see above | |
| 5368 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 5382 | 1 | | 1 under armour | 0 | name | 1 | shirts | shoes | clothing | | | 0 | material | style, for sports | material | |
| 5391 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5397 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5401 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5402 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 5405 | 1 | | 1 ass armor | 0 | logo | 3 | | | | | | 0 | | | | |
| 5409 | 1 | | 1 Vigilante | 0 | It is high quality product and protect body from injury | 2 | | | | | | 0 | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5250 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 5 | 5 | 1 | 1 | 189.5800302 | 5 |
| 5252 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 610.077054 | 3 |
| 5276 | | 1 | | | | | | 1 | | | | | | looks like a common product a snowboard company would release | 0 | 0 | 0 | 1 | | | 1 | 1 | 149.4593353 | 5 |
| 5280 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 1 | 910.9810417 | 5 |
| 5332 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | | 1 | 1 | 175.6068838 | 13 |
| 5335 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 321.7938528 | 4 |
| 5336 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 1 | 99.44673753 | 4 |
| 5340 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 5 | 1 | 1 | 183.0184882 | 4 |
| 5347 | | 1 | nike | adidas | under armour | | | 0 | They are good brand | they are a good brand | they are a good brand | | | | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 1 | 282.1616197 | 3 |
| 5353 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 1 | 211.2560115 | 5 |
| 5368 | | 1 | | | | | | 1 | | | | | | The design and functionality makes me think that it is manufactured by a well known company that is in the skiing industry. | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 313.6272461 | 3 |
| 5382 | | 1 | under armour | | | | | 0 | material, sports, want to get into skiing | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 251.081722 | 13 |
| 5391 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 1 | 246.7246861 | 5 |
| 5397 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 119.8815637 | 8 |
| 5401 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 188.5288866 | 5 |
| 5402 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 2 | 1341.050329 | 5 |
| 5405 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 143.5585303 | 4 |
| 5409 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 2 | 417.1603098 | 6 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5250 | | 12 | | 5 | | 6 02/02/2016 10:13 | | 67.246.127.27 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFM8D7KCS7HQB490 | 37 | M | 118721 | 0y0xfp1g9sq74pdh | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFM8D7KCS7HQB490&var1=37 |
| 5252 | | 10 | | 5 | | 6 02/02/2016 10:14 | | 108.227.244.245 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFM8FNK29S3S9497 | 59 | M | 118721 | 70djjcu03rhdhr1p | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFM8FNK29S3S9497&var1=59 |
| 5276 | | 10 | | 5 | | 6 02/02/2016 10:30 | | 173.71.167.117 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFM995BY6N6G9492 | 32 | M | 118721 | tdd4d71k1cwz09a8 | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFM995BY6N6G9492&var1=32 |
| 5280 | | 12 | | 5 | | 6 02/02/2016 10:31 | | 50.141.170.21 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; rv:44.0) Gecko/20100101 Firefox/44.0 | | EPOFM9B8CYMKQ93497 | 30 | M | 118721 | egpj0uyj0zn19q05 | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFM9B8CYMKQ93497&var1=30 |
| 5332 | | 12 | | 5 | | 6 02/02/2016 10:51 | | 173.48.188.214 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10.10; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFM9ZB3JHMQ9J498 | 35 | M | 118721 | 6313ppt3rnsz9fc1 | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFM9ZB3JHMQ9J498&var1=35 |
| 5335 | | 10 | | 5 | | 6 02/02/2016 10:52 | | 104.1.132.198 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFM9ZKHD8LYC8496 | 37 | M | 118721 | 7ncgfk6gqs3rwv5z | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFM9ZKHD8LYC8496&var1=37 |
| 5336 | | 3 | | 5 | | 6 02/02/2016 10:52 | | 71.231.166.95 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFM9ZKJDHX7QF493 | 29 | M | 118721 | 1j1wt72778mpmrww | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFM9ZKJDHX7QF493&var1=29 |
| 5340 | | 3 | | 5 | | 6 02/02/2016 10:53 | | 97.86.141.239 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | | EPOFM9ZQ3CPCD55499 | 66 | M | 118721 | 6ah5u7fpt66nn3s4 | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFM9ZQ3CPCD55499&var1=66 |
| 5347 | | 10 | | 5 | | 6 02/02/2016 10:55 | | 144.13.222.244 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFMB4DW5ZZH3K494 | 19 | M | 118721 | t53w5fpywx9k1nqg | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFMB4DW5ZZH3K494&var1=19 |
| 5353 | | 12 | | 5 | | 6 02/02/2016 10:56 | | 144.162.69.178 | | 0 | Mozilla/5.0 (Windows NT 6.1; rv:38.0) Gecko/20100101 Firefox/38.0 | | EPOFMB4LXC6RCYT495 | 35 | M | 118721 | vjahp84v2juwmaaq | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFMB4LXC6RCYT495&var1=35 |
| 5368 | | 3 | | 5 | | 6 02/02/2016 11:00 | | 216.45.80.20 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; Touch; MDDCJS; rv:11.0) like Gecko | | EPOFMB5XGN3L4Q5496 | 67 | M | 118721 | 43wj1ndmp7sy7z13 | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFMB5XGN3L4Q5496&var1=67 |
| 5382 | | 11 | | 5 | | 6 02/02/2016 11:07 | | 67.183.152.221 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/601.4.4 (KHTML, like Gecko) Version/9.0.3 Safari/601.4.4 | | EPOFMB9KDWJDG2B496 | 51 | M | 118721 | sn49qg0vg6r68wyv | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFMB9KDWJDG2B496&var1=51 |
| 5391 | | 12 | | 5 | | 6 02/02/2016 11:12 | | 155.188.123.18 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; rv:38.0) Gecko/20100101 Firefox/38.0 | | EPOFMBD68DC883R495 | 46 | M | 118721 | ycrs2a5h28ptpvvk | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFMBD68DC883R495&var1=46 |
| 5397 | | 12 | | 5 | | 6 02/02/2016 11:16 | | 72.59.155.251 | | 0 | Mozilla/5.0 (Windows NT 5.1; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFMBFCXKLKRD8499 | 42 | M | 118721 | ah2z9ng258b3q5k5 | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFMBFCXKLKRD8499&var1=42 |
| 5401 | | 10 | | 5 | | 6 02/02/2016 11:20 | | 66.213.24.10 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFMBK66YRSTKX496 | 35 | M | 118721 | 72zae6trgvds7ar9 | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFMBK66YRSTKX496&var1=35 |
| 5402 | | 12 | | 5 | | 6 02/02/2016 11:20 | | 69.145.61.177 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; rv:43.0) Gecko/20100101 Firefox/43.0 | | EPOFMBK63M93N9P498 | 40 | F | 118721 | qp0zqz8fg2sbcz2x | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFMBK63M93N9P498&var1=40 |
| 5405 | | 2 | | 5 | | 6 02/02/2016 11:22 | | 67.242.23.150 | | 0 | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/46.0.2486.0 Safari/537.36 Edge/13.10586 | | EPOFMBKB8HNYZGJ494 | 39 | M | 118721 | 7g7um10xm5b8wfs2 | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFMBKB8HNYZGJ494&var1=39 |
| 5409 | | 10 | | 5 | | 6 02/02/2016 11:24 | | 96.250.214.146 | | 0 | Mozilla/5.0 (Windows NT 6.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFMBKKD9FF7FV495 | 45 | F | 118721 | 2r7sgdw7hhaupvz5 | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFMBKKD9FF7FV495&var1=45 |

81

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5411 | 5411 | 02/02/2016 11:38 | 3 true success | 0 | 48 | 48 | 2 | 2 | 29 | 4 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5439 | 5439 | 02/02/2016 11:42 | 3 true success | 0 | 45 | 45 | 1 | 1 | 31 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5444 | 5444 | 02/02/2016 11:42 | 3 true success | 0 | 36 | 36 | 2 | 2 | 23 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5452 | 5452 | 02/02/2016 11:51 | 3 true success | 0 | 43 | 43 | 2 | 2 | 39 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5465 | 5465 | 02/02/2016 11:55 | 3 true success | 0 | 36 | 36 | 2 | 2 | 44 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5472 | 5472 | 02/02/2016 12:02 | 3 true success | 0 | 23 | 23 | 1 | 1 | 10 | 5 | 2 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5476 | 5476 | 02/02/2016 14:23 | 3 true success | 0 | 68 | 68 | 1 | 1 | 16 | 1 | 1 | 4 | 1 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5484 | 5484 | 02/02/2016 14:22 | 3 true success | 0 | 51 | 51 | 1 | 1 | 17 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 2 |
| 5489 | 5489 | 02/02/2016 14:29 | 3 true success | 0 | 39 | 39 | 1 | 1 | 47 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5494 | 5494 | 02/02/2016 14:27 | 3 true success | 0 | 42 | 42 | 1 | 1 | 10 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5521 | 5521 | 02/02/2016 14:43 | 3 true success | 0 | 50 | 50 | 1 | 1 | 44 | 3 | 3 | 4 | 4 | 3 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5527 | 5527 | 02/02/2016 14:47 | 3 true success | 0 | 37 | 37 | 2 | 2 | 48 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5528 | 5528 | 02/02/2016 14:49 | 3 true success | 0 | 57 | 57 | 1 | 1 | 5 | 4 | 1 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5584 | 5584 | 02/02/2016 15:53 | 3 true success | 0 | 40 | 40 | 1 | 1 | 47 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5590 | 5590 | 02/02/2016 16:09 | 3 true success | 0 | 49 | 49 | 2 | 2 | 11 | 5 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5599 | 5599 | 02/02/2016 16:15 | 3 true success | 0 | 47 | 47 | 1 | 1 | 29 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5601 | 5601 | 02/02/2016 16:21 | 3 true success | 0 | 44 | 44 | 2 | 2 | 6 | 4 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |

Appendix.D_Data.file

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5411 | 1 | 2 | | 0 | | 1 | armour products | | | | | 0 | Because it has the word armour in it | | | |
| 5439 | 1 | 1 | | 1 | | 1 | Snow Board related gloves or suits | | | | | 0 | Related to activity & item being shown. | | | |
| 5444 | 1 | 1 | Ass Shield | 0 | It was clearly labeled all over the product and tags | 3 | | | | | | | 0 | | | |
| 5452 | 1 | 1 | under armour | 0 | the material | 1 | hats | shirts | | | | 0 | style | comfort | | |
| 5465 | 1 | 1 | under armour | 0 | I saw  armour  and that was was my first thought, so if it's not under armour, I think the other company would be intentionally piggybacking on their branding | 1 | under shirts | base layer type clothing | | | | 0 | I wish I could go back and look again, but it's just the impression I have | fabric looked similar to under armour, the waistline, the colors | | |
| 5472 | 1 | 1 | shield | 0 | disign | 1 | shirt | short | gloves | pants | sweaters | 0 | disign | disign | disign | disign |
| 5476 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 5484 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 5489 | 1 | 1 | ASS SHIELD | 0 | THE ASS SHIELD NAME PRINTED ON IT | 3 | | | | | | 0 | | | | |
| 5494 | 1 | 1 | padded shorts | 0 | the padding on the tail bone | 3 | | | | | | 0 | | | | |
| 5521 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5527 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5528 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 5584 | 1 | 2 | | 0 | | 1 | nike | new balance | | | | 0 | they have the ability | they could pull this off | | |
| 5590 | 1 | 2 | | 0 | | 1 | nike | adidas | | | | 0 | they make the best products | the company does everything and they are the best | | |
| 5599 | 1 | 1 | Ass Shield | 0 | Name I saw. | 1 | | | | | | 1 | | | | |
| 5601 | 1 | 1 | ass shield | 0 | it was written on the waist | 3 | | | | | | 0 | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5411 | | 1 | armour | | | | | 0 | the name | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 2 | 830.9863431 | 4 |
| 5439 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 5 | 1 | 1 | 300.1376476 | 5 |
| 5444 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 5 | 1 | 1 | 2 | 174.1998796 | 5 |
| 5452 | | 1 | armour | | | | | 0 | active wear | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 428.924715 | 3 |
| 5465 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 331.1297846 | 5 |
| 5472 | disign | 1 | adidas | nike | puma | | | 0 | sport | sport | sport | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 424.1597991 | 3 |
| 5476 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 523.0879509 | 13 |
| 5484 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 205.9047513 | 3 |
| 5489 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 3 | 5 | 1 | 1 | 474.0273206 | 3 |
| 5494 | | 1 | | | | | | 1 | | | | | | I don't know | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 153.5618684 | 5 |
| 5521 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 1 | 198.6655426 | 4 |
| 5527 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 176.7337804 | 13 |
| 5528 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 1 | 238.9914138 | 4 |
| 5584 | | 1 | under amour | | | | | 0 | they are able to create this | | | | | | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 285.439744 | 5 |
| 5590 | | 1 | landsend | | | | | 0 | they create awesome product | | | | | | 0 | 0 | 0 | 1 | | 4 | 1 | 2 | 909.0475168 | 16 |
| 5599 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 142.6334755 | 5 |
| 5601 | | 1 | under armour | | | | | 0 | ass shield would not be a real name and unsder armour makes similar shorts | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 2 | 351.1320386 | 16 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5411 | | 10 | | 5 | 6 | 02/02/2016 11:25 | | 70.189.230.170 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFMBKKZ4 7DD88490 | 48 | F | 118721 | 6trwbcyjm4nnypur | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFMBKKZ47DD88490&var1=48 |
| 5439 | | 10 | | 5 | 6 | 02/02/2016 11:38 | | 69.248.143.146 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFMBNPT 5XDQ95494 | 45 | M | 118721 | uyhdhtq4gbvm2a3s | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFMBNPT5XDQ95494&var1=45 |
| 5444 | | 10 | | 5 | 6 | 02/02/2016 11:40 | | 50.77.211.49 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFMBNZQ Q9VBZZ493 | 36 | F | 118721 | 1q9mhcb93g5w7662 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFMBNZQQ9VBZZ493&var1=36 |
| 5452 | | 10 | | 5 | 6 | 02/02/2016 11:44 | | 75.88.4.20 | | | 0 Mozilla/5.0 (Windows NT 6.2; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFMBVR36 BJX8M492 | 43 | F | 118721 | mrbd9dz6j46jc67a | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFMBVR36BJX8M492&var1=43 |
| 5465 | | 10 | | 5 | 6 | 02/02/2016 11:50 | | 143.112.32.4 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFMBXRG XXQQ5Y490 | 36 | F | 118721 | js15sqk3xa1wgy5m | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFMBXRGXXQQ5Y490&var1=36 |
| 5472 | | 10 | | 5 | 6 | 02/02/2016 11:56 | | 68.99.94.235 | | | 0 Mozilla/5.0 (Windows NT 6.3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFMC25W BPQ254496 | 23 | M | 118721 | qvpz3tpc20jvfyc3 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFMC25WBPQ254496&var1=23 |
| 5476 | | 11 | | 5 | 6 | 02/02/2016 14:15 | | 108.160.232.207 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_9_5) AppleWebKit/601.4.4 (KHTML, like Gecko) Version/9.0.3 Safari/537.86.4 | .. | EPOFMF8ZSR QF25P499 | 68 | M | 118721 | vzuv1rw32c51gqpn | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFMF8ZSRQF25P499&var1=68 |
| 5484 | | 3 | | 5 | 6 | 02/02/2016 14:19 | | 70.179.160.27 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64; Trident/7.0; LCJB; rv:11.0) like Gecko | .. | EPOFMFJM6 QXZD38491 | 51 | M | 118721 | 0hb11jyama80bt9k | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFMFJM6QXZD38491&var1=51 |
| 5489 | | 10 | | 5 | 6 | 02/02/2016 14:22 | | 71.2.161.37 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFMFQG8 Q2HVNM497 | 39 | M | 118721 | d9zrhtw7ketqt4yx | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFMFQG8Q2HVNM497&var1=39 |
| 5494 | | 3 | | 5 | 6 | 02/02/2016 14:24 | | 66.6.147.140 | | | 0 Mozilla/5.0 (Windows NT 6.1; Trident/7.0; rv:11.0) like Gecko | .. | EPOFMFRWJ 9P89R4492 | 42 | M | 118721 | c8k34ydth9g0qtby | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFMFRWJ9P89R4492&var1=42 |
| 5521 | | 2 | | 5 | 6 | 02/02/2016 14:40 | | 70.240.178.225 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/46.0.2486.0 Safari/537.36 Edge/13.10586 | .. | EPOFMGL8GZ BTYQC492 | 50 | M | 118721 | erj1ua77zndgm73d | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFMGL8GZBTYQC492&var1=50 |
| 5527 | | 12 | | 5 | 6 | 02/02/2016 14:45 | | 67.139.159.90 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10.10; rv:44.0) Gecko/20100101 Firefox/44.0 | .. | EPOFMGQ7Y QM9J43497 | 37 | F | 118721 | y55djcs7n8bpnv9t | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFMGQ7YQM9J43497&var1=37 |
| 5528 | | 10 | | 5 | 6 | 02/02/2016 14:45 | | 72.52.85.19 | | | 0 Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFMGQ8V GKFHWY494 | 57 | M | 118721 | zcafz8u6arpmxdug | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFMGQ8VGKFHWY494&var1=57 |
| 5584 | | 10 | | 5 | 6 | 02/02/2016 15:49 | | 71.120.246.240 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFMHSZ7 WHW4TW497 | 40 | M | 118721 | 7m4ck6p2a6f1rjzy | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFMHSZ7WHW4TW497&var1=40 |
| 5590 | Mozilla/5.0(X11;CrOSarmv7l 7647.73.0)AppleWebKit/537. 36(KHTML,likeGecko)Chrom e/48.0.2564.92Safari/537.36 | 10 | | 5 | 6 | 02/02/2016 15:54 | | 75.137.3.244 | | | 0 Mozilla/5.0 (X11; CrOS armv7l 7647.73.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.92 Safari/537.36 | .. | EPOFMHWYJ HNMXNN499 | 49 | F | 118721 | 96wtsz0rc1s35yaf | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFMHWYJHNMXNN499&var1=49 |
| 5599 | | 10 | | 5 | 6 | 02/02/2016 16:13 | | 167.154.189.166 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFMJGQP 7HPF7F491 | 47 | M | 118721 | 58f27eabdbqz42cq | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFMJGQP7HPF7F491&var1=47 |
| 5601 | Mozilla/5.0(X11;CrOSarmv7l 7520.67.0)AppleWebKit/537. 36(KHTML,likeGecko)Chrom e/47.0.2526.110Safari/537.3 6 | 10 | | 5 | 6 | 02/02/2016 16:15 | | 75.71.174.77 | | | 0 Mozilla/5.0 (X11; CrOS armv7l 7520.67.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.110 Safari/537.36 | .. | EPOFMJH7CY FVWN6493 | 44 | F | 118721 | un38rqrukyp9cbq3 | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFMJH7CYFVWN6493&var1=44 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5632 | 5632 | 02/02/2016 17:20 | 3 true success | | 0 | 40 | 40 | 1 | 1 | 23 | 1 | 3 | 4 | 4 | 4 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5636 | 5636 | 02/02/2016 17:31 | 3 true success | | 0 | 43 | 43 | 1 | 1 | 8 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5638 | 5638 | 02/02/2016 17:34 | 3 true success | | 0 | 36 | 36 | 1 | 1 | 14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5702 | 5702 | 02/02/2016 19:34 | 3 true success | | 0 | 18 | 18 | 1 | 1 | 14 | 1 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5740 | 5740 | 02/03/2016 09:09 | 3 true success | | 0 | 43 | 43 | 1 | 1 | 48 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5771 | 5771 | 02/03/2016 11:21 | 3 true success | | 0 | 39 | 39 | 1 | 1 | 5 | 4 | 2 | 1 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5779 | 5779 | 02/03/2016 11:43 | 3 true success | | 0 | 36 | 36 | 1 | 1 | 50 | 3 | 4 | 1 | 4 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5809 | 5809 | 02/03/2016 15:10 | 3 true success | | 0 | 24 | 24 | 1 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5871 | 5871 | 02/03/2016 20:10 | 3 true success | | 0 | 23 | 23 | 1 | 1 | 14 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5894 | 5894 | 02/03/2016 22:32 | 3 true success | | | 19 | 19 | 1 | 1 | 14 | 1 | 1 | 4 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5903 | 5903 | 02/03/2016 22:52 | 3 true success | | 0 | 20 | 20 | 1 | 1 | 24 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5908 | 5908 | 02/03/2016 23:59 | 3 true success | | 0 | 17 | 17 | 1 | 1 | 47 | 5 | 2 | 1 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5949 | 5949 | 02/04/2016 08:15 | 3 true success | | 0 | 48 | 48 | 1 | 1 | 23 | 1 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5962 | 5962 | 02/04/2016 09:18 | 3 true success | | 0 | 23 | 23 | 2 | 2 | 33 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5963 | 5963 | 02/04/2016 09:19 | 3 true success | | 0 | 49 | 49 | 2 | 2 | 33 | 2 | 3 | 2 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5964 | 5964 | 02/04/2016 09:21 | 3 true success | | 0 | 30 | 30 | 2 | 2 | 48 | 4 | 3 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 2 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5632 | 1 | 2 | | 0 | | 3 | | | | | | 0 | 0 | | | |
| 5636 | 1 | 1 | Ass Shields | 0 | It say Ass Shields in big letters | 1 | skiing pads | | | | | 0 | Ass Shields is for skiing | | | |
| 5638 | 1 | 1 | Columbia | 0 | Shows that way. | 1 | Hats | | | | | 0 | Excellent choice | | | |
| 5702 | 1 | 1 | Ass shorts | 0 | Because the shorts had the word ass on it, along with a picture of a donkey. | 2 | | | | | | 0 | | | | |
| 5740 | 1 | 1 | Ass | 0 | They were named Ass Armor | 3 | | | | | | 0 | | | | |
| 5771 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5779 | 1 | 1 | Ass | 0 | Name on shorts | 3 | | | | | | 0 | | | | |
| 5809 | 1 | 1 | Quiksilver | 0 | Matches brand identity | 3 | | | | | | 0 | | | | |
| 5871 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5894 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5903 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 5908 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 5949 | 1 | 3 | | 0 | | 2 | | | | | | 0 | | | | |
| 5962 | 1 | 1 | ass armor | 0 | It is written all over the package | 2 | | | | | | 0 | | | | |
| 5963 | 1 | 1 | Under Armour? | 0 | They have a lot of high quality products that assist with sports participation and helping with keeping a person dry. | 1 | Shirts | compression shorts | | | | 0 | Looks to be a similar material. | Looks to be a similar material. | | |
| 5964 | 1 | 1 | Underarmor | 0 | It looks like their style. I could be totally wrong. I wasn't paying attention to the specific name brand, I was more interested in the design of the product and what it offered. I can say that the name of the product had to do with the picture of the Ass, which I thought was funny. I like that the ass protector has a sense of humor about their product. | 1 | | | | | | 1 | | | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5632 | | 3 | | | | | | 0 | | | | | | | 0 | 1 | 0 | 0 | | 5 | 1 | 1 | 111.1417742 | 4 |
| 5636 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 167.8934197 | 5 |
| 5638 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 5 | 5 | 1 | 1 | 235.764545 | 8 |
| 5702 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 325.5322862 | 3 |
| 5740 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 266.6799097 | 4 |
| 5771 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 5 | | 1 | 1 | 171.1930578 | 5 |
| 5779 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 137.2668309 | 5 |
| 5809 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 317.7221391 | 15 |
| 5871 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 274.4661019 | 4 |
| 5894 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 249.5200028 | 4 |
| 5903 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 152.5776529 | 4 |
| 5908 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 5 | 1 | 1 | 357.7022769 | 5 |
| 5949 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 157.9734418 | 5 |
| 5962 | | 2 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 241.0075753 | 13 |
| 5963 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 322.8763049 | 5 |
| 5964 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 2 | 403.6506553 | 13 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5632 | | 3 | | 5 | 6 | 02/02/2016 17:18 | | 96.27.6.157 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko | .. | EPOFMJT6MZR9JS5497 | 40 | M | 118721 | k0es2sxbdys7qqrz | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFMJT6MZR9JS5497&var1=40 |
| 5636 | | 10 | | 5 | 6 | 02/02/2016 17:28 | | 71.204.195.136 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFMJVPYXNRZX4490 | 43 | M | 118721 | 0twc1hk7fbfqddqr | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFMJVPYXNRZX4490&var1=43 |
| 5638 | | 12 | | 5 | 6 | 02/02/2016 17:31 | | 50.178.128.31 | | 0 | Mozilla/5.0 (Windows NT 5.1; rv:42.0) Gecko/20100101 Firefox/42.0 | .. | EPOFMJVTQVX8JJQ497 | 36 | M | 118721 | jam963wwtk3t7vkx | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFMJVTQVX8JJQ497&var1=36 |
| 5702 | | 10 | | 5 | 6 | 02/02/2016 19:28 | | 50.148.35.26 | | 0 | Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFMKKD2F4KHSX498 | 18 | M | 118721 | sm8rhgax6krncbeb | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFMKKD2F4KHSX498&var1=18 |
| 5740 | | 3 | | 5 | 6 | 02/03/2016 09:04 | | 198.49.222.20 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; Touch; LCTE; rv:11.0) like Gecko | .. | EPOFN25ZQ49QBBG495 | 43 | M | 118721 | 59fqhdta79hv2bcy | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFN25ZQ49QBBG495&var1=43 |
| 5771 | | 10 | | 5 | 6 | 02/03/2016 11:19 | | 129.41.205.101 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFN7D8M5LVHM3497 | 39 | M | 118721 | n34mbjvf41svg5nd | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFN7D8M5LVHM3497&var1=39 |
| 5779 | | 3 | | 5 | 6 | 02/03/2016 11:41 | | 128.104.85.87 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | .. | EPOFN7MZG85BFTP490 | 36 | M | 118721 | 6znmd466164es7w0 | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFN7MZG85BFTP490&var1=36 |
| 5809 | | 11 | | 5 | 6 | 02/03/2016 15:05 | | 208.90.213.162 | | 0 | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/602.1 (KHTML, like Gecko) Version/8.0 Safari/602.1 Debian/unstable (3.16.3-1) Epiphany/3.16.3 | .. | EPOFNDG59RW9PVV493 | 24 | M | 118721 | 32xqkb30xvq0bc94 | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFNDG59RW9PVV493&var1=24 |
| 5871 | | 10 | | 5 | 6 | 02/03/2016 20:06 | | 69.47.32.110 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.103 Safari/537.36 | .. | EPOFNGM3SJQZ88N499 | 23 | M | 118721 | zuy74v9w6nrtvzrc | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFNGM3SJQZ88N499&var1=23 |
| 5894 | | 10 | | 5 | 6 | 02/03/2016 22:28 | | 50.172.249.180 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFNH5GSY6RLBN497 | 19 | M | 118721 | e1gkwhxrwn9ea6q0 | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFNH5GSY6RLBN497&var1=19 |
| 5903 | | 12 | | 5 | 6 | 02/03/2016 22:49 | | 73.37.211.239 | | 0 | Mozilla/5.0 (Windows NT 10.0; WOW64; rv:44.0) Gecko/20100101 Firefox/44.0 | .. | EPOFNH738F8FCKY498 | 20 | M | 118721 | 455z2g02pusmg9qr | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFNH738F8FCKY498&var1=20 |
| 5908 | | 10 | | 5 | 6 | 02/03/2016 23:53 | | 108.28.20.34 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFNHVYN2P9YVW494 | 17 | M | 118721 | xjq5rutme55sqc8m | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFNHVYN2P9YVW494&var1=17 |
| 5949 | | 3 | | 5 | 6 | 02/04/2016 08:12 | | 68.40.250.240 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0; rv:11.0) like Gecko | .. | EPOFNSWTWC8HQYD497 | 48 | M | 118721 | qskx9b3d6ftfecms | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFNSWTWC8HQYD497&var1=48 |
| 5962 | | 11 | | 5 | 6 | 02/04/2016 09:14 | | 139.127.236.11 | | 0 | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/600.8.9 (KHTML, like Gecko) Version/8.0.8 Safari/600.8.9 | .. | EPOFNVFHRDZ85PR491 | 23 | F | 118721 | k5rm1a0701rb7e7b | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFNVFHRDZ85PR491&var1=23 |
| 5963 | | 10 | | 5 | 6 | 02/04/2016 09:14 | | 72.230.202.212 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | .. | EPOFNVFJG89TT9H498 | 49 | F | 118721 | 9m0f5cr20q4tvfv5 | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFNVFJG89TT9H498&var1=49 |
| 5964 | | 10 | | 5 | 6 | 02/04/2016 09:14 | | 73.193.0.113 | | 0 | Mozilla/5.0 (X11; CrOS x86_64 7647.73.0) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.92 Safari/537.36 | .. | EPOFNVFJDW9R5RL497 | 30 | F | 118721 | w6vj82vt9fm96cpa | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFNVFJDW9R5RL497&var1=30 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5966 | 5966 | 02/04/2016 09:18 | 3 true success | 0 | | 41 | 41 | | 1 | 1 | 38 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5968 | 5968 | 02/04/2016 09:21 | 3 true success | 0 | | 32 | 32 | | 1 | 1 | 23 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5973 | 5973 | 02/04/2016 09:24 | 3 true success | 0 | | 45 | 45 | | 1 | 1 | 28 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 5975 | 5975 | 02/04/2016 09:26 | 3 true success | 0 | | 24 | 24 | 2 | 2 | 50 | 1 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 5978 | 5978 | 02/04/2016 09:27 | 3 true success | 0 | | 26 | 26 | 2 | 2 | 5 | 4 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 6000 | 6000 | 02/04/2016 12:04 | 3 true success | 0 | | 28 | 28 | 1 | 1 | 22 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 6018 | 6018 | 02/04/2016 12:29 | 3 true success | 0 | | 22 | 22 | 2 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 6027 | 6027 | 02/04/2016 12:52 | 3 true success | 0 | | 33 | 33 | 1 | 1 | 33 | 2 | 3 | 4 | 4 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 6029 | 6029 | 02/04/2016 13:03 | 3 true success | 0 | | 41 | 41 | 1 | 1 | 39 | 2 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 6067 | 6067 | 02/04/2016 13:48 | 3 true success | 0 | | 27 | 27 | 1 | 1 | 39 | 2 | 4 | 1 | 4 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 6295 | 6295 | 02/05/2016 09:05 | 3 true success | 0 | | 18 | 18 | 1 | 1 | 5 | 4 | 3 | 3 | 4 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 6334 | 6334 | 02/05/2016 16:34 | 3 true success | 0 | | 18 | 18 | 1 | | 22 | 2 | 1 | 1 | 2 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 6337 | 6337 | 02/05/2016 16:47 | 3 true success | 0 | | 18 | 18 | 1 | 1 | 23 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 6338 | 6338 | 02/05/2016 17:43 | 3 true success | 0 | | 19 | 19 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 6340 | 6340 | 02/05/2016 17:50 | 3 true success | 0 | | 20 | 20 | 1 | 1 | 5 | 4 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 6358 | 6358 | 02/05/2016 20:01 | 3 true success | 0 | | 19 | 19 | 1 | 1 | 24 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 6369 | 6369 | 02/05/2016 21:24 | 3 true success | 0 | | 19 | 19 | 1 | 1 | 10 | 5 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5966 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 5968 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 5973 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 5975 | 1 | 3 | | 0 | | 2 | | | | | | 0 | | | | |
| 5978 | 1 | 2 | | 0 | | 1 | Bohn Buttsaver | Buttshield | | | | 0 | It's the only similar product I can think of. | Simply because it's a similar name. | | |
| 6000 | 1 | | 1 ass armor | | 0 fun name... good product for protection | 1 | hanes | ftl | | | | 0 | good brand high quality tight | | | |
| 6018 | 1 | 2 | | 0 | | 1 | knee brace | | | | | 0 | support wear | | | |
| 6027 | 1 | | 1 ass pads | | 0 i remember the word ASS | 2 | | | | | | 0 | | | | |
| 6029 | 1 | | 1 Casey Scherr | | 0 i know the brand, i know the snowboarder. | 1 | Winter sport protective gear | | | | | 0 | I follow the sport | | | |
| 6067 | 1 | 1 | | 1 | | 3 | | | | | | 0 | | | | |
| 6295 | 1 | 1 | | 1 | | 3 | | | | | | 0 | | | | |
| 6334 | 1 | | 1 Ass Shield | | 0 Because it was written on the shorts. | 1 | Coats | Hats | Ski pants | Gloves | | 0 | Because usually companies make more than one item. | Because usually companies make more than one item. | Because usually companies make more than one item. | Because usually companies make more than one item. |
| 6337 | 1 | 2 | | 0 | | 3 | | | | | | 0 | | | | |
| 6338 | 1 | 3 | | 0 | | 3 | | | | | | 0 | | | | |
| 6340 | 1 | 2 | | 0 | | 2 | | | | | | 0 | | | | |
| 6358 | 1 | | 1 Ashemer | | 0 From from the label | 1 | sport pants | | | | | 0 | I saw it in the advertisemnt | | | |
| 6369 | 1 | | 1 Ass Shield | | 0 There was the name  Ass Shield  on each product. | 1 | Ski Gloves | Ski Shirts | Other Ski Clothing | | | 0 | This is a ski company, so it only makes sense. | This is a ski company and it makes shorts, so it probably also makes shirts. | This is a ski company, so it makes sense. | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5966 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 1 | | 1 | 1 | 132.001014 | 5 |
| 5968 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 1 | 165.9208443 | 5 |
| 5973 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | | 1 | 1 | 155.534343 | 3 |
| 5975 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 224.7886789 | 13 |
| 5978 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 2 | 262.233027 | 13 |
| 6000 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 185.1180925 | 4 |
| 6018 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 141.5386212 | 5 |
| 6027 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 125.9285312 | 13 |
| 6029 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | | 1 | 1 | 590.2323048 | 5 |
| 6067 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 2 | | 1 | 1 | 203.5435898 | 4 |
| 6295 | | 1 | | | | | | | 1 | | | | | | It had assguard on the label, so I thought it was sponsored or affiliated by the company (ass guard) | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 206.2790182 | 5 |
| 6334 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 1 | 374.3292775 | 13 |
| 6337 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 5 | 3 | 1 | 1 | 227.1779842 | 3 |
| 6338 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 173.1476679 | 3 |
| 6340 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 113.1783671 | 3 |
| 6358 | | 2 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | 328.4947102 | 13 |
| 6369 | | 3 | | | | | | | 0 | | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 426.4366343 | 4 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5966 | | 12 | | 5 | | 6 | 02/04/2016 09:16 | | 67.136.139.74 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64; rv:44.0) Gecko/20100101 Firefox/44.0 | | EPOFNVFMT3 RSJN7496 | 41 M | | 118721 | ez096sdbw8esmexh | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFNVFMT3RSJN7496&var1=41 |
| 5968 | | 10 | | 5 | | 6 | 02/04/2016 09:18 | | 50.241.222.82 | | | 0 Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.103 Safari/537.36 | | EPOFNVHHJV 7B5M5491 | 32 M | | 118721 | gdhjruq79x0a76j8 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFNVHHJV7B5M5491&var1=32 |
| 5973 | | 3 | | 5 | | 6 | 02/04/2016 09:22 | | 149.101.1.115 | | | 0 Mozilla/5.0 (Windows NT 6.3; Win64; x64; Trident/7.0; Touch; DOJ3jx7bf; rv:11.0) like Gecko | | EPOFNVL7XD N4522499 | 45 M | | 118721 | pk9qn33kxf01nry3 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFNVL7XDN4522499&var1=45 |
| 5975 | | 11 | | 5 | | 6 | 02/04/2016 09:22 | | 72.131.43.81 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/600.8.9 (KHTML, like Gecko) Version/8.0.8 Safari/600.8.9 | | EPOFNVLBN QTJTBX497 | 24 F | | 118721 | vg9mh9v9hmzv3uuw | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFNVLBNQTJTBX497&var1=24 |
| 5978 | | 10 | | 5 | | 6 | 02/04/2016 09:23 | | 173.71.75.134 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_10_5) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | | EPOFNVMGZ 3M8SF4494 | 26 F | | 118721 | vmw0vq07ugb5mman | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFNVMGZ3M8SF4494&var1=26 |
| 6000 | | 10 | | 5 | | 6 | 02/04/2016 12:01 | | 24.218.249.242 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFNZ24NZ JVLFY491 | 28 M | | 118721 | 0446463xt5bjgarb | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFNZ24NZJVLFY491&var1=28 |
| 6018 | | 10 | | 5 | | 6 | 02/04/2016 12:27 | | 134.139.30.246 | | | 0 Mozilla/5.0 (Windows NT 6.1; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFNZFF4R LQS67498 | 22 F | | 118721 | nzk8pewsv0yggh1x | /survey/selfserve/20fb/hpt16003?var2=F&study=1187 21&rnid=EPOFNZFF4RLQS67498&var1=22 |
| 6027 | | 10 | | 5 | | 6 | 02/04/2016 12:50 | | 38.140.34.106 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_3) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFNZRDD5 FLKXZ498 | 33 M | | 118721 | zu3mc28uzae2755g | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFNZRDD5FLKXZ498&var1=33 |
| 6029 | | 12 | | 5 | | 6 | 02/04/2016 12:53 | | 68.82.218.250 | | | 0 Mozilla/5.0 (Windows NT 6.1; rv:44.0) Gecko/20100101 Firefox/44.0 | | EPOFNZSN7C PK8XL491 | 41 M | | 118721 | 8wn6s5ujfu03zzqz | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFNZSN7CPK8XL491&var1=41 |
| 6067 | | 10 | | 5 | | 6 | 02/04/2016 13:44 | | 71.224.186.66 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.97 Safari/537.36 | | EPOFP2MW5 QQXDRH497 | 27 M | | 118721 | 6g33qzbej4g5840d | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFP2MW5QQXDRH497&var1=27 |
| 6295 | | 12 | | 5 | | 6 | 02/05/2016 09:02 | | 209.188.131.198 | | | 0 Mozilla/5.0 (Windows NT 6.1; rv:22.0) Gecko/20100101 Firefox/22.0 | | EPOFPMHZW 6KYT7X491 | 18 M | | 118721 | 69znhacg0k7jw1vy | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFPMHZW6KYT7X491&var1=18 |
| 6334 | | 11 | | 5 | | 6 | 02/05/2016 16:28 | | 24.39.5.74 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_11_1) AppleWebKit/601.2.7 (KHTML, like Gecko) Version/9.0.1 Safari/601.2.7 | | EPOFPWXKS 9L7464494 | 18 M | | 118721 | 63bbkgte1179ynj2 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFPWXKS9L7464494&var1=18 |
| 6337 | | 10 | | 5 | | 6 | 02/05/2016 16:43 | | 97.83.44.23 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.103 Safari/537.36 | | EPOFPX9KT6 PTWKF491 | 18 M | | 118721 | 56tm4xt99tu0m3x8 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFPX9KT6PTWKF491&var1=18 |
| 6338 | | 10 | | 5 | | 6 | 02/05/2016 17:40 | | 98.225.102.135 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.103 Safari/537.36 | | EPOFPXKH7R 2VMDC494 | 19 M | | 118721 | 8xanvf5dy5gsyu4b | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFPXKH7R2VMDC494&var1=19 |
| 6340 | | 10 | | 5 | | 6 | 02/05/2016 17:48 | | 73.241.91.53 | | | 0 Mozilla/5.0 (Windows NT 6.3; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.103 Safari/537.36 | | EPOFPXM88Z X6TTL499 | 20 M | | 118721 | e7j3nmwyqcxgjn65 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFPXM88ZX6TTL499&var1=20 |
| 6358 | | 10 | | 5 | | 6 | 02/05/2016 19:55 | | 50.141.73.8 | | | 0 Mozilla/5.0 (Macintosh; Intel Mac OS X 10_6_8) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/47.0.2526.106 Safari/537.36 | | EPOFPYCCH VMNZYP496 | 19 M | | 118721 | gh6t7khjs24w9ht2 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFPYCCHVMNZYP496&var1=19 |
| 6369 | | 10 | | 5 | | 6 | 02/05/2016 21:17 | | 132.170.59.89 | | | 0 Mozilla/5.0 (Windows NT 10.0; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.103 Safari/537.36 | | EPOFPYLL6Z HWYGQ495 | 19 M | | 118721 | xxm3bzgs23enchw0 | /survey/selfserve/20fb/hpt16003?var2=M&study=1187 21&rnid=EPOFPYLL6ZHWYGQ495&var1=19 |

| record | record | date | status | Q50 | hCaptchaFails | vAge | Q100 | Q105 | vGender | Q115 | Region | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q160r1 | Q160r2 | Q160r3 | Q175 | Q190 | vCell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 6388 | 02/06/2016 00:33 | 3 | true success | 0 | 21 | 21 | 1 | 1 | 48 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 6523 | 6523 | 02/07/2016 15:10 | 3 | true success | 0 | 53 | 53 | 2 | 2 | 21 | 5 | 2 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 |
| 6538 | 6538 | 02/07/2016 15:19 | 3 | true success | 0 | 53 | 53 | 2 | 2 | 4 | 3 | 2 | 4 | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |
| 6596 | 6596 | 02/07/2016 16:10 | 3 | true success | 0 | 52 | 52 | 2 | 2 | 10 | 5 | 3 | 4 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 |

| record | Q205 | Q210 | Q220r1 | noanswerQ220_r97 | Q230 | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerQ245_r97 | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | 1 | | 1 | 4FRNT | 0 | It's a famous company for skiing. | 1 | Skies | Snowboards | Helmets | | | 0 | Skiing | For mountains resorts | For protection. | |
| 6523 | 1 | | 1 | under armour | 0 | known for protection in the cold | 3 | | | | | | 0 | | | | |
| 6538 | 1 | | 2 | | 0 | | 1 | Ski clothing | | | | | 0 | don't know | | | |
| 6596 | 1 | | 2 | | 0 | | 1 | Nike | Gear | | | | 0 | They have high tech sports gear | They have high tech sports gear | | |

| record | Q247r5c1 | Q250 | Q255r1 | Q255r2 | Q255r3 | Q255r4 | Q255r5 | noanswerQ255_r97 | Q260r1c1 | Q260r2c1 | Q260r3c1 | Q260r4c1 | Q260r5c1 | Q270 | Q300r1 | Q300r2 | Q300r3 | Q300r4 | Q400 | Q410 | vlist | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | | 1 | SPM | | | | | 0 | Alike, making skiing stuff | | | | | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 257.6505444 | 8 |
| 6523 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 273.1565363 | 5 |
| 6538 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | | 1 | 2 | 276.0201738 | 5 |
| 6596 | | 3 | | | | | | 0 | | | | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 2 | 299.0067713 | 4 |

| record | vosr15oe | vbrowser | vbrowserr15oe | vmobiledevice | vmobileos | start_date | source | ipAddress | decLang | list | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388 | | 10 | | 5 | 6 | 02/06/2016 00:29 | | 73.157.69.210 | | 0 | Mozilla/5.0 (Windows NT 5.1) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.103 Safari/537.36 | .. | EPOFQ25NW74SBMJ494 | 21 | M | 118721 | 6tzqf1r2bm3v29bf | /survey/selfserve/20fb/hpt16003?var2=M&study=118721&rnid=EPOFQ25NW74SBMJ494&var1=21 |
| 6523 | | 10 | | 5 | 6 | 02/07/2016 15:05 | | 73.129.43.78 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.103 Safari/537.36 | . | EPOFQWGLWFLBSQK499 | 53 | F | 118721 | 401ey0quxa3j3ssd | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFQWGLWFLBSQK499&var1=53 |
| 6538 | | 10 | | 5 | 6 | 02/07/2016 15:15 | | 173.216.45.133 | | 0 | Mozilla/5.0 (Windows NT 6.1; WOW64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/48.0.2564.103 Safari/537.36 | . | EPOFQWKDBK45LG6492 | 53 | F | 118721 | 8mushy920802wv3u | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFQWKDBK45LG6492&var1=53 |
| 6596 | | 2 | | 5 | 6 | 02/07/2016 16:05 | | 8.26.1.163 | | 0 | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/46.0.2486.0 Safari/537.36 Edge/13.10586 | | EPOFQWSDG293F4M499 | 52 | F | 118721 | h373q2s5vkgw9mbk | /survey/selfserve/20fb/hpt16003?var2=F&study=118721&rnid=EPOFQWSDG293F4M499&var1=52 |

| [record]: Record As Number | | |
|---|---|---|
| Values: 0-999999999 | | |
| | | |
| [record]: Record number | | |
| Open numeric response | | |
| [date]: Completion time and date | | |
| Open text response | | |
| | | |
| [status]: Respondent status | | |
| Values: 1-4 | | |
| | 1 | Terminated |
| | 2 | Overquota |
| | 3 | Qualified |
| | 4 | Partial |
| | | |
| [Q50]: | | |
| Open text response | | |
| | | |
| [hCaptchaFails]: HIDDEN: How many times did the respondent fail the captcha? | | |
| Values: 0-99 | | |
| | | |
| [vAge]: Panel Age | | |
| Values: 0-999 | | |
| | | |
| [Q100]: Please enter your age | | |
| Values: 1-100 | | |
| | | |
| [Q105]: Are you… | | |
| Values: 1-2 | | |
| | 1 | Male |
| | 2 | Female |
| | | |
| [vGender]: Are you.. | | |
| Values: 1-2 | | |
| | 1 | Male |
| | 2 | Female |
| | | |
| [Q115]: StateState | | |
| Values: 1-52 | | |
| | 1 | Alabama |
| | 2 | Alaska |
| | 3 | Arizona |
| | 4 | Arkansas |
| | 5 | California |
| | 6 | Colorado |
| | 7 | Connecticut |
| | 8 | Delaware |
| | 9 | District of Columbia |
| | 10 | Florida |
| | 11 | Georgia |
| | 12 | Hawaii |
| | 13 | Idaho |
| | 14 | Illinois |
| | 15 | Indiana |

Appendix.D_Data.file

| | | | |
|---|---|---|---|
| | 16 | Iowa | |
| | 17 | Kansas | |
| | 18 | Kentucky | |
| | 19 | Louisiana | |
| | 20 | Maine | |
| | 21 | Maryland | |
| | 22 | Massachusetts | |
| | 23 | Michigan | |
| | 24 | Minnesota | |
| | 25 | Mississippi | |
| | 26 | Missouri | |
| | 27 | Montana | |
| | 28 | Nebraska | |
| | 29 | Nevada | |
| | 30 | New Hampshire | |
| | 31 | New Jersey | |
| | 32 | New Mexico | |
| | 33 | New York | |
| | 34 | North Carolina | |
| | 35 | North Dakota | |
| | 36 | Ohio | |
| | 37 | Oklahoma | |
| | 38 | Oregon | |
| | 39 | Pennsylvania | |
| | 40 | Rhode Island | |
| | 41 | South Carolina | |
| | 42 | South Dakota | |
| | 43 | Tennessee | |
| | 44 | Texas | |
| | 45 | Utah | |
| | 46 | Vermont | |
| | 47 | Virginia | |
| | 48 | Washington | |
| | 49 | West Virginia | |
| | 50 | Wisconsin | |
| | 51 | Wyoming | |
| | 52 | Other | |
| | | | |
| [Region]: Region | | | |
| Values: 1-5 | | | |
| | 1 | Midwest | |
| | 2 | NorthEast | |
| | 3 | South | |
| | 4 | West | |
| | 5 | SouthEast | |
| | | | |
| Q120: Do you or does anyone in your household participate in any the following activities? | | | |
| Values: 1-4 | | | |
| | 1 | Yes, I participate | |
| | 2 | Yes, someone in my household participates | |
| | 3 | Both I and someone in my household | |
| | 4 | No, neither I nor anyone in my household | |

| | | | |
|---|---|---|---|
| | [Q120r1] | | Skiing |
| | [Q120r2] | | Snowboarding |
| | [Q120r3] | | Golf |
| | [Q120r4] | | Tennis |
| | [Q120r5] | | Running |
| | | | |
| Q130: In the next 12 months, which of the following, if any, would you consider purchasing in connection with [pipe: Q130_pipe], either for yourself or for someone else? | | | |
| Values: 0-1 | | | |
| | | 0 | Unchecked |
| | | 1 | Checked |
| | [Q130r1] | | A helmet with a built-in video camera |
| | [Q130r2] | | Padded shorts to protect against injury during falls |
| | [Q130r3] | | A harness system for training a new skier |
| | [Q130r4] | | Heating packs that fit in gloves or boots |
| | [Q130r5] | | None of these |
| | | | |
| Q160: Do you or does anyone in your household work in either advertising or market research? | | | |
| Values: 0-1 | | | |
| | | 0 | Unchecked |
| | | 1 | Checked |
| | [Q160r1] | | Yes, advertising |
| | [Q160r2] | | Yes, market research |
| | [Q160r3] | | No, neither of these |
| | | | |
| [Q175]: Please select South from the following list in order to continue with this survey. | | | |
| Values: 1-4 | | | |
| | | 1 | North |
| | | 2 | South |
| | | 3 | East |
| | | 4 | West |
| | | | |
| [Q190]: You have qualified to take this survey. Before continuing, please carefully read these instructions: Please take the survey in one session without interruption. While taking the survey, please do not consult any other websites or other electronic or written materials. Please answer all questions on your own without consulting any other person. If you normally wear glasses or contact lenses when viewing a computer screen, please put them on. | | | |
| Values: 1-2 | | | |
| | | 1 | I understand and agree to the above instructions |
| | | 2 | I do not understand or do not agree to the above instructions |
| | | | |
| [vCell]: Cell Selected | | | |
| Values: 1-2 | | | |

| | | | |
|---|---|---|---|
| | 1 | Cell 1 | |
| | 2 | Cell 2 | |
| | | | |
| [Q205]: Please use the arrows to the sides of the images to review all 4 images. [pipe: pQ205_s1] [pipe: pQ205_s2] [pipe: pQ205_s3] [pipe: pQ205_s4] When you are ready to move on with the survey, please select "continue," or if you are unable to view the product images, please indicate so. | | | |
| Values: 1-2 | | | |
| | 1 | Continue | |
| | 2 | I am unable to view the images clearly | |
| | | | |
| [Q210]: Do you have a belief about what company makes or puts out the product you just saw? | | | |
| Values: 1-3 | | | |
| | 1 | Yes, I do have a belief | |
| | 2 | No, I do not have a belief | |
| | 3 | Don't know/No opinion | |
| | | | |
| [Q220]: What company do you think makes or puts out the product you just saw? | | | |
| Open text response | | | |
| | | | |
| noanswer: No Answer | | | |
| Values: 0-1 | | | |
| | 0 | Unchecked | |
| | 1 | Checked | |
| | [noanswerQ220_r97] | What company do you think makes or puts out the product you just saw?: Don't know/No opinion | |
| | [noanswerQ245_r97] | What other products or brands do you think the company makes or puts out, if you have an opinion?: Don't know | |
| | [noanswerQ255_r97] | You answered that you think the product that you saw is affiliated with, or sponsored or approved by, another company. What other company, if you have an opinion?: Don't know | |
| | | | |
| [Q230]: What makes you think the product you just saw is made or put out by [pipe: Q220]? | | | |
| Open text response | | | |
| | | | |
| [Q240]: Do you think the company that makes or puts out the product that you just saw also makes or puts out any other products or brands that you know of? | | | |
| Values: 1-3 | | | |
| | 1 | Yes, I do | |
| | 2 | No, I do not | |
| | 3 | Don't know/No opinion | |

| | | | |
|---|---|---|---|
| Q245: What other products or brands do you think the company makes or puts out, if you have an opinion? | | | |
| Open text response | | | |
| | [Q245r1] | | |
| | [Q245r2] | | Company 2 |
| | [Q245r3] | | Company 3 |
| | [Q245r4] | | Company 4 |
| | [Q245r5] | | Company 5 |
| | | | |
| Q247: For each product or brand you named (shown below), please explain why you think that product or brand is made or put out by the same company that makes or puts out the product that you saw. | | | |
| Open text response | | | |
| | [Q247r1c1] | | Company 1 |
| | [Q247r2c1] | | Company 2 |
| | [Q247r3c1] | | Company 3 |
| | [Q247r4c1] | | Company 4 |
| | [Q247r5c1] | | Company 5 |
| [Q250]: Do you think the product that you saw is affiliated with, sponsored or approved by, any other company? | | | |
| Values: 1-3 | | | |
| | | 1 | Yes, I do |
| | | 2 | No, I do not |
| | | 3 | Don't know/No opinion |
| | | | |
| Q255: You answered that you think the product that you saw is affiliated with, or sponsored or approved by, another company. What other company, if you have an opinion? | | | |
| Open text response | | | |
| | [Q255r1] | | |
| | [Q255r2] | | Company 2 |
| | [Q255r3] | | Company 3 |
| | [Q255r4] | | Company 4 |
| | [Q255r5] | | Company 5 |
| | | | |
| Q260: For each company you named (shown below), please explain why you think the product you saw is affiliated with, or sponsored or approved by, the company you named. | | | |
| Open text response | | | |
| | [Q260r1c1] | | Company 1 |
| | [Q260r2c1] | | Company 2 |
| | [Q260r3c1] | | Company 3 |
| | [Q260r4c1] | | Company 4 |
| | [Q260r5c1] | | Company 5 |
| | | | |
| [Q270]: What made you answer that the product you saw is affiliated with, or sponsored or approved by, another company? | | | |
| Open text response | | | |
| | | | |
| Q300: Thank you. Just a few more brief questions. Do you or does anyone in your household work for any of the following? | | | |
| Values: 0-1 | | | |
| | | 0 | Unchecked |

| | | 1 | Checked |
|---|---|---|---|
| | [Q300r1] | | A ski resort/mountain |
| | [Q300r2] | | A company or store that makes or sells athletic clothing |
| | [Q300r3] | | A company or store that makes or sells products for snowboarding or skiing |
| | [Q300r4] | | None of these |
| | | | |
| [Q400]: Approximately how many days do you snowboard in a typical winter season? | | | |
| Values: 1-5 | | | |
| | | 1 | 5 or less |
| | | 2 | 6-10 |
| | | 3 | 10-15 |
| | | 4 | 15-20 |
| | | 5 | Over 20 |
| [Q410]: Approximately how many days do you ski in a typical winter season? | | | |
| Values: 1-5 | | | |
| | | 1 | 5 or less |
| | | 2 | 6-10 |
| | | 3 | 10-15 |
| | | 4 | 15-20 |
| | | 5 | Over 20 |
| | | | |
| [vlist]: Sample source | | | |
| Values: 1-1 | | | |
| | | 1 | Open Survey (list=0) |
| | | | |
| [vvar2]: vvar2 | | | |
| Values: 1-2 | | | |
| | | 1 | M |
| | | 2 | F |
| | | | |
| [qtime]: Total Interview Time | | | |
| Values: -99999-999999 | | | |
| | | | |
| [vos]: Operating System | | | |
| Values: 1-16 | | | |
| | | 1 | Windows 95 |
| | | 2 | Windows 98 |
| | | 3 | Windows 8 |
| | | 4 | Windows 10 |
| | | 5 | Windows 7 |
| | | 6 | Windows Vista |
| | | 7 | Windows 2003 |
| | | 8 | Windows XP |
| | | 9 | Windows 2000 |
| | | 10 | Microsoft Windows NT 4.0 |
| | | 11 | Windows ME |
| | | 12 | iPhone/iPad |
| | | 13 | Mac OS X or older |
| | | 14 | Other Mobile |

| | | |
|---|---|---|
| | 15 | Linux, UNIX |
| | 16 | Other |
| | | |
| [vosr15oe]: Operating System - Othe | | |
| Open text response | | |
| | | |
| [vbrowser]: Browser | | |
| Values: 1-16 | | |
| | 1 | Opera |
| | 2 | MS Edge |
| | 3 | MSIE 11 |
| | 4 | MSIE 10.x |
| | 5 | MSIE 9.x |
| | 6 | MSIE 8.x |
| | 7 | MSIE 7.x |
| | 8 | MSIE 6.x |
| | 9 | MSIE 5.x or older |
| | 10 | Chrome |
| | 11 | Safari |
| | 12 | Firefox |
| | 13 | Other Mozilla or Netscape |
| | 14 | Mobile |
| | 15 | Text Browser |
| | 16 | Other |
| | | |
| [vbrowserr15oe]: Browser - Othe | | |
| Open text response | | |
| | | |
| [vmobiledevice]: Mobile device catego | | |
| Values: 1-5 | | |
| | 1 | Smartphone |
| | 2 | Featurephone |
| | 3 | Tablet |
| | 4 | Other mobile |
| | 5 | Desktop |
| | | |
| [vmobileos]: Mobile OS | | |
| Values: 1-6 | | |
| | 1 | iOS |
| | 2 | Android |
| | 3 | Symbian |
| | 4 | Windows Phone |
| | 5 | Blackberry |
| | 6 | Other/Desktop |
| | | |
| [start_date]: Survey start time | | |
| Open text response | | |
| | | |
| [source]: Captured variable | | |
| Open text response | | |
| | | |
| [ipAddress]: Captured variable | | |
| Open text response | | |
| | | |
| [decLang]: Captured variable | | |
| Open text response | | |

| | | |
|---|---|---|
| [list]: Captured variable | | |
| Open text response | | |
| | | |
| [userAgent]: Captured variable | | |
| Open text response | | |
| | | |
| [dcua]: Captured variable | | |
| Open text response | | |
| | | |
| [rnid]: Captured variable | | |
| Open text response | | |
| | | |
| [var1]: Captured variable | | |
| Open text response | | |
| | | |
| [var2]: Captured variable | | |
| Open text response | | |
| | | |
| [study]: Captured variable | | |
| Open text response | | |
| | | |
| [session]: Captured variable | | |
| Open text response | | |
| | | |
| [url]: Captured variable | | |
| Open text response | | |

Appendix.D_Data.file

# APPENDIX E















