# EXHIBIT B

IN THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF FLORIDA

Ass Armor, LLC and Casey Taryn, LLC, Plaintiffs

v.

Under Armour, Inc., Defendant

---

## REBUTTAL EXPERT REPORT OF MICHAEL RAPPEPORT

CONFUSION REPLICATION SURVEY TO DETERMINE WHETHER THE
USE OF THE ASS ARMOR MARK CREATES A LIKELIHOOD OF
CONFUSION WITH RESPECT TO UNDER ARMOUR

REPORT PREPARED FOR:
King & Ballow
Counsel for Ass Armor

PREPARED BY:
Michael Rappeport

DATED:
July 17, 2016

## **TABLE OF CONTENTS**

BACKGROUND ……………………………………………………………… 3

OVERVIEW OF THE PORET SURVEY METHODOLOGY ………………. 5

OVERVIEW OF RESULTS OF THE PORET SURVEY …………………….. 6

THE PORET CONFUSION SURVEY AND THE

      R L ASSOCIATES CONFUSION REPLICATION ……………....…..… 10

PERSONNEL AND REMUNERATION ……………………………………... 17


APPENDIX A:    CURRICULUM VITAE OF MICHAEL RAPPEPORT

APPENDIX B:    SURVEY QUESTIONNAIRE

APPENDIX C:    SURVEY DATA FILE

## EXPERT REPORT OF MICHAEL RAPPEPORT

My name is Dr. Michael Rappeport.  I am a principal of R L Associates, and have been asked by counsel for Ass Armor, LLC and Casey Taryn, LLC to prepare a rebuttal report to the Expert Report of Hal Poret.  The following, together with all attachments hereto, constitute my rebuttal report.  I understood that my report was constrained to rebutting the facts, opinions, and conclusions contained in Mr. Poret's report dated June 15, 2016.  My opinions and conclusions, and the bases for such, are contained herein.  All of the required disclosures under Rule 26 of the Federal Rules of Civil Procedure are also contained herein.

**Background**

Under Armour, Inc. sells sportswear, athletic protective gear and other products utilizing the trade name UNDER ARMOUR.  Under Armour is engaged in litigation with a company using the trademark ASS ARMOR, a seller of specialized protective gear primarily to snowboarders,[1] although Under Armour claims Ass Armor's product is targeted to snowboarders and skiers.[2]  In potential support of its claims, Under Armour (through their counsel) commissioned Mr. Hal Poret to design and conduct a survey to "measure the extent to which the ASS ARMOR mark when used for padded shorts designed to protect against injuries while snowboarding or skiing is likely to create source confusion with respect to Under Armour" (the Poret Confusion Survey). Based on his survey, Mr. Poret provided a report on June 15, 2016.

As noted above, counsel for Ass Armor asked R L Associates, and in particular myself, to conduct a rebuttal survey on the same topic, draft a rebuttal report, and address any opinions I had about the methodology used by Mr. Poret, as well as any criticisms, if any, I had with the opinions and conclusions contained in the Poret Confusion Survey.  In order to most closely align our rebuttal survey with that conducted by Mr. Poret, but to also correct what I believed to be a significant and biasing flaw in the Poret Confusion Survey, I replicated the methodology of the Poret Confusion Survey, with the primary difference being changes in the control stimulus presented to respondents (the R L Confusion Replication).  Use of appropriate control stimuli is

---

[1] I am informed that Under Armour does not sell protective gear to snowboarders or skiers.
[2] I am informed that there is some dispute as to Ass Armor's target market. Ass Armor claims its target market includes snowboarders; however Poret's Confusion Survey included both snowboarders and skiers. It is also my understanding that Under Armour has made claims concerning Ass Armor's intentions to sell its product to other markets, including football, which Ass Armor has denied.

essential to the validity of a study of this kind, as Mr. Poret himself admitted in his deposition.[3] It is my opinion that, under these particular factual circumstances, Mr. Poret's use of the Ass Shield control stimulus was not an appropriate stimulus and in addition skewed his results by not appropriately taking into account the likelihood for survey participants given "multiple bites at apple" to begin searching for clues in the respective test and control stimuli – a clue which was present in the test stimulus but not in the control stimulus, and which ultimately influenced the Poret Confusion Survey's net likelihood of consumer confusion rate. I explain below in detail the basis for this opinion, and how correcting for this unfair control stimuli, with more appropriate stimuli, shows no likelihood of customer confusion between the ASS ARMOR and UNDER ARMOUR marks.[4]   This report therefore includes a fairly complete description of the Poret Confusion Survey, which is then used as a base for presenting the reasoning behind the specific R L Replication Survey, including the choice of control stimuli. The final section of this report then compares the quantitative results of the Poret Confusion Survey with the results for the R L Replication.   This report concludes by taking into account all the survey data to provide an opinion on the issue of the likelihood of confusion.

---

[3] Poret Dep. 187 lines 4-8 ("what I will agree with is if somebody ultimately decided they think its an inappropriate control, then, yes, I think that definitely impacts the validity of the study").

[4] There is another issue that calls into question the efficacy of the Poret Confusion Survey and his conclusions regarding likelihood of confusion.  A survey, particularly one claiming that confusion exists, should recreate as best it can real life market results before it concludes that likelihood of confusion does exist.  This case has an unusual fact:  Under Armour has entered into numerous co-existence agreements with third parties in the sporting goods field that have the very same complained about "Armor" name in their mark.  Yet, Poret's Confusion Survey does not take this fact into account. In my opinion, and experience, his conclusions concerning confusion are significantly suspect as a result. This is true because, for example, in the real world shopping experience, consumers may therefore be presented in a sporting goods or other store with unrelated companies who also have the name "Armor" and would be even less inclined to believe that yet another company, such as "Ass Armor," which also has "Armor" in its name, is somehow connected to Under Armour.

## Overview of the Poret Survey Methodology

There are well-accepted standards by which the reliability and validity of survey research may be judged.[5]  The *Manual for Complex Litigation* is quite clear that a valid and reliable survey must meet generally accepted standards for survey research:

> (a) The population must be properly chosen and defined; (b) The sample chosen must be representative of that population; (c) The data gathered must be accurately reported; (d) The data must be analyzed in accordance with accepted statistical principles; (e) The questions asked must be clear and not leading; (f) The survey must be conducted by qualified persons following proper interview procedures; and (g) The process must be conducted so as to ensure objectivity (e.g., the study was "double blind").[6]

Mr. Poret designed and executed a survey using "an Eveready format."[7]  In his specific methodology, respondents were shown four pictures (images) of pairs of shorts with each pair of shorts including a two word name, and then asked three short series of questions dealing respectively with:

> a) What company puts out the product you were shown?
> b) What other products if any does the company make?
> c) Whether the product is sponsored, approved or affiliated with any other company?

The Poret Confusion Survey was carried out on the Internet.  The sample consisted of two cells; a single test cell where the images shown to respondents were of the test stimulus, ASS ARMOR, and a single control cell where the images shown to respondents were of Mr. Poret's control stimulus, ASS SHIELD.  That is, the test group saw images of the actual ASS ARMOR product, while the control group saw identical images except that the ASS ARMOR mark was replaced by a "control mark," ASS SHIELD.[8]  There were no other differences between the cells. Each cell had 200 respondents.

[5] Joseph F. Hair, Jr., Robert P. Bush, and David J. Ortinau (2003), *Marketing Research*, Second Edition, (New York: McGraw-Hill), Don A. Dillman, Jolene D. Smyth, and Leah Melani Christian (2014), *Internet, Phone, Mail, and Mixed-mode Surveys: The Tailored Design Method*, (New York: Wiley); David A. Aaker, V. Kumar, and George S. Day (2004), *Marketing Research*, Eighth Edition, (New York: Wiley); *Manual for Complex Litigation*, Fourth Edition, §11.493; Shari Seidman Diamond (2011), "Reference Guide to Survey Research," *Reference Manual for Scientific Evidence*, Third Edition (Washington, D.C.: The National Academies Press), pp. 361 – 424) and Shari Seidman Diamond and Jerre B. Swann (2012), *Trademark and Deceptive Advertising Surveys: Law, Science and Design*, (Chicago: ABA Publishing).
[6] *Manual for Complex Litigation*, Fourth Edition, §11.493.
[7] Poret Report at Page 7.
[8] By subtracting the number of mentions of the senior mark given in response to the control mark from the number of mentions of the senior mark in response to the alleged infringing mark it is possible to obtain a "net" level of the likelihood of consumer confusion.

5

**Overview of Results of the Poret Survey**

The detailed results of the Poret Confusion Survey combining snowboarders and skiers are presented starting on page 31 of the Poret report.[9]  Table I with all figures in percentages repeats those results:[10]

TABLE I

| Question | Raw estimate Test cell | Noise Control cell | Net of Noise | Net of Noise Cumulative |
|---|---|---|---|---|
| What company puts out the product | 19.5% | 6.0% | 13.5% | 13.5% |
| What other products the company makes | 5.0% | 2.0% | 3.0% | 16.5% |
| Whether sponsored, approved or affiliated | 5.0% | 4.0% | 1.0% | 17.5% |

Details of Poret's Methodology

Pages 7 through 12 of Mr. Poret's report describe his study design.

Page 7 – Format was standard and "well accepted" Eveready.  Eveready is a general form of design for litigation surveys.  Specific methodology was two cell – a test cell and a single control cell, each with 200 respondents.

**Comments in Rebuttal:** There are significant and biasing flaws with two components of the survey design used by Mr. Poret.  The first flaw is the specific Eveready design used by Mr. Poret.  I am aware that the Eveready approach has been frequently accepted by courts, and specifically that for many years in conducting an "Eveready" litigation survey it has been "accepted procedure" to take "multiple bites of the apple."[11]  So it is not surprising that Mr. Poret follows this procedure, but I think that his use of the multiple bite approach introduced a significant bias into his results because as survey respondents progress through the

---

[9] Results are reported separately for snowboard households on Pages 37 and 38 of his report.

[10] Respondent 1919 gave Armour Wear as its answer, on which grounds the respondent was counted by Mr. Poret as confused.  Because I don't think that Respondent 1919 qualifies as confused I have made an adjustment to Mr. Poret's analysis reducing the result for sponsored, approved or affiliated from 5.5% to 5.0%, and thus the net of noise conclusion to 17.5%.

[11] In a multiple bites of the apple approach respondents are asked more than once about essentially the "same issue," albeit with somewhat different questions.  Experts know from experience that irrespective of any warning that there are no right answers, "some" respondents (with the proportion dependent on the subject and the sample), see questions such as those used in an Eveready survey as being a "test" of what they know (e.g. do they "know" the names of makers of these products).  Therefore, some respondents see this repetitive multiple bites of the apple process as saying "you got it wrong the first (or succeeding) time, so try again."  Thus, in practice many such respondents react to multiple bites of the apple as encouraging "guessing."

questions <u>there is a change in the respondents' mindsets, which causes some (unknown) number of respondents to begin searching for clues in the respective stimuli</u>.  The second significant and biasing flaw with the Poret Confusion Survey is that in the context of this case (likelihood of confusion), one of Mr. Poret's key decisions is wrong.  The problem is a combination of his reliance on a single control stimulus, and what he selects as that stimulus.  In my opinion, his single control stimulus fails to provide a reliable estimate of the noise,[12] and as a result overstates the likelihood of confusion, net of noise.  As I will discuss below, it is my disagreement with his choice of control that led to the R L Associates survey being a near replication of the Poret Confusion Survey, but instead invoking two different control stimuli.

Pages 8 and 9 – The Test Group (cell) – Mr. Poret begins with a description of the questionnaire.  He states that a series of screening questions were asked first.  He then presents the "prompting" material that was read to respondents - there were two such prompting sequences; one for ski resort shops and one for sporting goods stores. On Page 9 he explains that this allows him to "account for any differences in results due to the nature of where the product is sold."

Pages 10 through 12 – On Pages 10 and 11, the report provides the images of four pairs of Ass Armor shorts shown to each respondent in the test cell.  On Page 12, Mr. Poret explains why he considers showing each respondent four pairs of shorts is very conservative (from the point of view of Under Armour).  He also claims that doing so tests for "point-of-sale" confusion and is also relevant to online sales and to the post-sale context. On Pages 16 and 17, the report shows images of four pairs of the control name Ass Shield shorts shown to each respondent in the control cell.

Pages 12 through 15 - Presents the test cell questionnaire.  Once the questionnaire actually began, the respondent was not able to see the pictures.  As introduced above, there are three series of substantive questions (I have shortened each of the three question series to its essence).

---

[12] Noise is a common term for the artifacts of the survey process arising from the fact that respondents know they are taking part in a survey rather than being in an actual shopping process.

Pages 12 and 13 – the first series of questions concerns the issue of what company puts out the product – in this first "bite of the apple," there are three questions although some respondents are asked only the first of these:

> 1) Do you have a belief about what company puts out the product?
>> If you have a belief,
>> 2) What company do you think puts out or makes the product?
>> 3) What makes you think the product is put out or made by (name of company)?

Pages 13 and 14 – the second series of questions asks whether the company puts out other products or brands.   In this second "bite of the apple," there are again three questions although again some respondents are asked only the first of these:

> 4) Do you think the company that puts out the product you just saw makes or puts out any other products?
>> If you think they put out or make other products,
>> 5) What other products or brands?
>> 6) Why do you think that?

Pages 14 and 15 – The third, (and final), series of substantive questions concerns the issue of affiliation and/or sponsorship.   In this third bite of the apple, there are again three questions, although again some respondents are asked only the first of these:

> 7) Do you think the product you saw is affiliated with or sponsored or approved by another company?
>> If yes to Question 7,
>> 8) What other company?
>> 9) Why do you think that?

Pages 17 through 19 - On Pages 17 and 18, Mr. Poret discusses why in his opinion Ass Shield is an appropriate control.  He then uses that control to summarize the "Key Findings" claiming a confusion level of 18% net of noise.

**Comments in Rebuttal:** I not only disagree that Ass Shield is an appropriate control mark, but I believe strongly that the use of the Ass Shield control mark contributed to an unfairly elevated percentage of likelihood of confusion in the Poret Confusion Survey. In other words, it is my opinion, as I discuss below, that the Ass Shield control mark is simply insufficient to provide a realistic estimate of the noise.  This is proven, as discussed below, by our replicated survey using separate samples for each of two more appropriate controls.  Finally, by combining the results of Poret's Confusion Survey and those from the R L

8

Confusion Replication, I discuss below what the evidence from the combined surveys has to say about the actual likelihood for ASS ARMOR to cause source confusion.

Pages 20 through 23 - The sample universe and the screening procedure.

The use of "screening questions" limited the actual sample to people who said:

a) They or someone in their household skis or snowboards; and
b) In the next 12 months they would consider purchasing "padded shorts to protect against injury."

The questionnaire also gathered data on three other questions - (1) whether they or anyone in their household worked in various parts of the "ski industry", (2) how many days they ski in a typical winter, and (3) how many days they snowboard in a typical winter.

Pages 24 through 28 describe the sampling plan and provide data on some aspects of the sample.

Pages 24-26 describe the online panel approach of Research Now, which was used for the Poret Confusion Survey.

Pages 26-28 deal with the gender/age breakdown of the sample.  Mr. Poret's procedure was to do approximately the first 300 interviews, count the results for eight age/sex categories, and then "calibrate these individual incidence rates against U.S. Census data."

Pages 28 through 30 – Mr. Poret provides standard material on double blind interviewing, interviewing procedures, and data processing, states the interviewing period and discusses some quality control procedures.

**The Poret Confusion Survey and the R L Associates Confusion Replication**

1) Replicating the Methodology

The primary change from the Poret Confusion Survey that we made in our replication survey was to replace his control cell (which used the control stimulus Ass Shield), with two control cells (respectively using as control stimuli, Under Ass and Under Shield).  Just as Mr. Poret had used the same methodology for his control stimulus (Ass Shield) as he had used for his test stimulus (Ass Armor), we also attempted to replicate his methodology for each of our two control stimuli.

Again using the same methodology, we also carried out a replication of the test stimulus Ass Armor.  Also, in addition to introducing new controls, there were two other differences between our survey and the Poret Confusion Survey.  First, we showed survey participants two images of each pair of shorts containing our control stimuli, as opposed to the four images of each stimulus that Mr. Poret provided respondents.  Second, to limit the likelihood of duplicating actual respondents, we used a different Internet panel supplier.  We believe these two changes had no material effect on the results because the two images shown to survey participants provided an accurate representation of the marks as the consumer would encounter the marks in commerce, and the selection of a different Internet panel supplier was made to reduce the likelihood of previous exposure to the Poret Confusion Survey.

2) The Purpose of Controls

To make clear why we chose the controls we used, we think it useful to begin with a brief discussion of the usefulness and limitations of controls.  Controls are used because in essentially every kind of situation in which human subjects are aware they are the subjects of an investigation or experiment, there is a potential (and generally quite real) complicating factor; namely, human beings will interact with the investigation or experiment which will then

differentiate their behavior from how they would behave in the real world.[13]   In other words, factors other than the ASS ARMOR mark, such as participants' perceptions as to the purpose of the survey, their pre-existing beliefs, the style of the shorts, appearance of the clothing, or font, among other potential sources of respondent error, could influence survey participants to identify Under Armour.   By far the most common answer to this problem is the use of one form or another of controls.

Mr. Poret is obviously well aware of this problem, and not only did he employ what might under ordinary circumstances be useful as a control stimulus, but he gave the normal explanation that the control cell made the results "scientific," since it allowed us to measure what happens when only one element of the experiment (namely the stimulus) is changed.   However, that still leaves two problems:

1. Given the multiple bites of the apple design, is it really true that nothing else but the stimulus is changing?
2. Is the control mark Mr. Poret used actually useful in measuring evidence of likelihood of confusion, or does the test mark used by Poret provide test group participants a clue that is otherwise not provided by the control mark?

The negative answers to these two questions explains why I think the Poret survey is unreliable as evidence of likelihood of confusion. By recognizing and addressing these problems, the R L Confusion Replication survey provides reliable evidence of likelihood of confusion.

Accordingly, I turn now to:

1. Why I think that in the Poret Confusion Survey design something else of substance is changing; and
2. Why I think Poret's control mark is NOT useful to show that Poret's survey results are reliable evidence of likelihood of confusion.

---

[13] The problem has been appreciated since at least the so-called Hawthorne studies done at Bell Laboratories in the 1930's.  Typical modern examples are medical experiments and criminal lineups.

3) What Else Is Changing

In looking at products or services in the real world, surely one of the first things any shopper asks themselves is, "What is the brand name of this product or service?"  Despite the fact that respondents know they are in a survey, the first series of question(s) should reasonably be claimed to mimic what happens in a real life shopping experience.  That is, that a respondent knows they are involved in responding to a survey means the survey does not "replicate market conditions," nonetheless, on its face, the first question asked in the survey process can replicate what is really at issue; namely market results. In other words, with a properly chosen control, at least the first series of survey questions can help achieve the essential goal of getting a reliable estimate of what will happen in the real world.

The multiple bites of the apple problems begin with the second question, "What other products does this company make?" All my experience shows that this question will be seen by some (unknown) number of respondents as some version of "You got the first question wrong, let's try it again."  That is, along with the change in stimulus <u>there is also a change in the respondent's mindset</u>; some unknown number of respondents now see themselves as in the middle of a "test."  The problem is that seeing themselves as being in a test leads some (unknown) number of respondents to look for "clues" as to what the right answer may be. But whereas in the first series of questions the differences between the test and control stimuli are seen in pretty much the same way they would be seen in the real world, that is not necessarily true of the "clues" the respondent thinks they see in the second, or later, "bites of the apple," i.e., the control mark used should be at least as clueful on the names as the test mark is without using the word "Armour/Armor" at issue in the case, which we can easily do here because we have two words to choose from.[14] Specifically, in Mr. Poret's test cell the respondent who is seeking a clue to the "right answer" has the word Armor as part of a two word stimulus.  However, there is no such clue in the control cell (ASS SHIELD), so the change in mindset (i.e., to look for clues as to the right answer) plays a significant, and biasing, role in the results for the second and third bites of the apple.  And then the process is repeated yet again in a third question (i.e., what company

---

[14] However, as I will discuss below, that is not the case here due to Mr. Poret's choice of a control.

sponsored, approved or affiliated), with the Armor clue still present in the test cell, but absent in the control cell.

4) Why it Matters in This Case When It Usually Doesn't Matter in Eveready Surveys

The "multiple bites of the apple" problem is different in this case from our experience in other cases because Under Armour is a two word name neither of which is the product name (i.e., it is Under Armour rather than say Armor Shorts).  Moreover, Under Armour is not asserting exclusive rights to the word "Under" alone in this matter, as it is with the word "Armour." This unusual situation substantially alters the factors involved in choosing an appropriate control stimulus or stimuli because each subsequent question, or "bite at the apple," for the test group viewing the word "Armor" will make the test group more likely than the control group to use the "Armor" clue to guess "Under Armour."

5) Mr. Poret's Choice of Control and the R L Replication Controls

The standard approach to the choice of a control or controls is "come as close as possible to the claimed infringers mark without itself being infringing."  Mr. Poret thinks that in this case that means he should use a single control stimulus which he claims should consist of the word "ass" and a synonym for the word "armor" (in practice the synonym he used was the word "shield").

But because of the unique two word trademark at issue in this test – especially with one of the words not being itself a product (i.e., shorts), and not one of the words to which Under Armour is claiming exclusive rights, we think it clear that in this case, one can choose controls which come closer to Ass Armor than Ass Shield does without themselves allegedly infringing on Under Armour. Using such controls will provide more reliable evidence of whether there is a likelihood of source confusion from the name Ass Armor as opposed to an apparent likelihood of confusion due to survey artifacts (noise).

In our view, because Under Armour is not asserting exclusive rights to the word "Under" alone, all kinds of two word combinations including the word "under" would meet this test. Following this guideline, we used as controls two terms "Under Ass" – coupling "Under" with

13

part of Ass Armor's name, and "Under Shield" – coupling "Under" with a synonym for Armor (in the same way Mr. Poret's control mark did).  We note that in our view, based in part on experience, the use of multiple controls strengthens our ability to understand what is causing any apparent likelihood of confusion.

6) The Results of the R L Replication Survey

As often happens in online surveys, a small number of respondents to the R L Replication Survey gave gibberish answers, i.e., those responses that were completely indiscernible and clearly not responsive to the question or anything else. In analyzing the results of the R L Replication Survey, we removed these respondents from the sample.[15]  The Tables below present data from the Poret Survey and the R L Replication.

TABLE II

Combined Data for Poret Test Stimulus With Poret Control (<u>Ass Shield</u>)

|  | Raw estimate Test cell | Noise Control Cell | Net of Noise | Net of Noise Cumulative |
|---|---|---|---|---|
| (Number of Respondents) | (309) | (200) |  |  |
| What company puts out the product | 17 | 6 | 11 | 11 |
| What other products the company makes | 5 | 2 | 3 | 14 |
| Whether sponsored, approved or affiliated | 6 | 4 | 2 | 16 |

All numbers except number of respondents are percentages.

TABLE III

Combined Data for Test Stimulus With R L Control (<u>Under Ass</u>)

|  | Raw estimate Test cell | Under Ass Control Cell | Net of Noise | Net of Noise Cumulative |
|---|---|---|---|---|
| (Number of Respondents) | (309) | (131) |  |  |
| What company puts out the product | 17 | 18 | -1 | -1 |
| What other products the company makes | 5 | 6 | -1 | -2 |
| Whether sponsored, approved or affiliated | 6 | 3 | 3 | 1 |

All numbers except number of respondents are percentages.

---

[15] The gibberish answers came from Cell 1 participants 84, 92, 97, 310, 337, 430, 3043, and 3791; Cell 2 participants 137, 210, 282, 457, 508, 799, 3475, and 4325; and Cell 3 participants 82, 116, 305, 374, 455, 524, 530, 635, and 1059, as identified in the Excel spreadsheet provided to counsel.

TABLE IV

Combined Data for Test Stimulus With R L Control (Under Shield)

|  | Raw estimate Test cell | Under Shield Control Cell | Net of Noise | Net of Noise Cumulative |
|---|---|---|---|---|
| (Number of Respondents) | (309) | (132) |  |  |
| What company puts out the product | 17 | 13 | 4 | 4 |
| What other products the company makes | 5 | 5 | 0 | 4 |
| Whether sponsored, approved or affiliated | 6 | 5 | 1 | 5 |

All numbers except number of respondents are percentages.

7) Analysis and Discussion

It is generally understood that net confusion levels of 20% or more are consistent with a finding of infringement and that confusion levels of 10% or less is evidence of no likelihood of confusion.[16] For the reasons discussed above, in my opinion only the first bite of the apple is a realistic representation of how a consumer would actually think and behave in a real world shopping situation. Thus using Mr. Poret's control, his estimate of the net of noise likelihood of confusion using the Ass Shield control is approximately 14%.

Net confusion levels between 11% and 19% are generally considered a gray area and for this reason the results of surveys producing such new levels of likelihood of consumer confusion must be scrutinized with especial care.[17] In our experience, commentators on this subject have seen surveys evidencing a net of noise likelihood of confusion of approximately 14% as being in a gray area of evidence. Even considering the Poret Confusion Survey's second and third bites of the apple, which, as discussed above, is inappropriate under these circumstances, the net of noise likelihood of confusion using the Ass Shield control is approximately 17% and 18%, respectively. In our experience, commentators have seen such an estimate as being in a gray area of evidence.

---

[16] Gerald L. Ford (2012), "Survey Percentages in Lanham Act Matters," Shari Seidman Diamond and Jerre B. Swann (2012), *Trademark and Deceptive Advertising Surveys: Law, Science and Design*, (Chicago: ABA Publishing), pp. 311 – 326.

[17] McCarthy on Trademarks at §32:188.

Ordinarily such gray area results lead to discussions of just how heavily to weigh the results as evidence.[18]   However, in this case, in my opinion that weighing issue disappears.  As discussed above, an appropriate control is one that comes as close as possible to the result for the test stimulus (Ass Armor), but, of course, the choice of a control mark must take into consideration other potentially biasing factors such as the presence of a clue in the test mark that is not present in the control mark.  We have results from two such appropriate controls (Under Ass and Under Shield) and as Tables III and IV make clear, when one uses these appropriate controls to estimate the noise (i.e., the survey artifacts), the name Ass Armor produces very little likelihood of source confusion (1% net of noise using "Under Ass" as the control to estimate the noise, and 5% net of noise using "Under Shield" to estimate the noise).

Indeed, in our experience, when presented with an acceptable survey, and Under Armour surely thinks its survey methodology should be seen as acceptable, it is recognized that such levels of likelihood of source confusion are strong evidence of NO legally meaningful likelihood of confusion.[19]

---

[18]  As discussed earlier, in footnote 3, in addition to the improper control stimuli, ignoring Under Armour's coexistence agreements with companies in the sporting goods field using "Armor" in their mark will also call into question the results of the Poret Confusion Survey.

[19]  *See* Gerald L. Ford (2012), "Survey Percentages in Lanham Act Matters," Shari Seidman Diamond and Jerre B. Swann (2012), *Trademark and Deceptive Advertising Surveys: Law, Science and Design*, (Chicago: ABA Publishing), pp. 311 – 326.

<u>Personnel and Remuneration</u>

Michael Rappeport was responsible for all aspects of this survey.  Dr. Rappeport's resume, including cases and publications, is attached as Appendix A.

RL Associates is being compensated approximately $59,000 for this survey.  Dr. Rappeport's hourly compensation rate for time spent subsequent to this report is $650/hour.

*Michael Rappeport*

# APPENDIX A: CURRICULUM VITAE OF MICHAEL RAPPEPORT

# DR. MICHAEL RAPPEPORT

Dr. Rappeport has worked in market and survey research areas for more than 40 years, the last 38 as a partner of R L Associates. As part of his function he has made more than 200 appearances as an expert witness in legal cases at trial and/or through deposition. His testimony has dealt with statistics and statistical analysis, marketing, and public opinion in cases in such disparate areas as trademark infringement, libel, damages for failure to fulfill a contract, and reapportionment.  He has also testified as an expert in a number of quasi-legal proceedings before a range of public boards, agencies and regulatory bodies.

Education
B.S.  Physics, RPI, Troy, New York 1957

M.S.  Electrical Engineering, Yale University, New Haven 1958

PH.D.  Statistics, New York University, 1968

Professional positions
1975 - present:  Founding partner, R L Associates, survey research and consulting firm

Dr. Rappeport has had wide experience both in the direction of all kinds of surveys of human populations and as a consultant in statistical, strategy planning and survey research areas.  Two areas in which he has been particularly active are studies on public policy, and studies for use in litigation.  Along with responsibility for the management of the firm, Dr. Rappeport has direct responsibility for all statistical aspects of the firm's work.  In the main this encompasses sample design and the use of a wide variety of statistical analysis techniques.  He has designed projectable national and regional probability samples of all civilian non-institutional telephone households, and a very wide range of specialized samples of all types.

1969 - 1972; 1973 - 1975:   Vice president and chief statistician, Opinion Research Corporation, Princeton, New Jersey

1972 - 1973:  Vice president, Response Analysis Corp. Princeton, New Jersey

1959 - 1969:  Supervisor, Bell Telephone Laboratories, Holmdel, New Jersey

Teaching

At various times, Dr. Rappeport has taught or conducted guest lectures in a number of colleges and universities.  He has been an adjunct instructor in both Research Methods and Political Public Opinion at Rutgers University, and taught a course in Marketing at Rider College.

Articles and Speeches

Over the course of the last 25 years, Dr. Rappeport has written approximately 40 published articles, and given more than 70 speeches.   He has spoken at a number of meetings of legal organizations including:

Witness at a mock trial at April 2010 Meeting - American Bar Association Antitrust Section

Panel Member – Annual meeting Antitrust Section of ABA – March 2009

Faculty member – ABA-ALI seminar on Dilution – February 2004

Participation in a 2003 panel of the Amer. Intellectual Property Law Assoc.

Participation in a 2001 panel of the Advanced Practitioners Prog of the Intl. Trademark Assoc.

A 1998 speech to the Bar for the Federal Circuit

Witness at a mock trial at the Feb. 1998 Meeting - American Bar Association Antitrust Section

A 1996 speech to the New Jersey Intellectual Property chapter of the Inns of Court.

A 1995 panel presentation for the CLE program, American Bar Assoc. - Antitrust Section.

A 1995 speech to the CLE program, American Bar Assoc. - Intellectual Property Section

Witness at a mock trial at the 1995 meeting of the American Intellectual Property Law Assoc.

Among the wide cross-section of other types of organizations where he has spoken at an annual or other major meeting are Planned Parenthood Federation of America, United States Trademark Association, Travel and Tourism Research Association, Newspaper Research Council, Pennsylvania Hospital Association, and New Jersey Political Science Association.

Other

Dr. Rappeport is currently listed in Who's Who in America, and several other similar publications dealing with the Legal Profession, Social Sciences and Marketing.  He has served on a variety of civic and professional boards.  Among those most directly related to his professional activities:

Editorial Board of the "Trademark Reporter" 1993 - 1996, 1997 - 2004

Board of Advisors - Citizens Committee on Bio-Medical Ethics 1986 - 1994

Board of Directors, American Association for Public Opinion Research, 1976 - 1980; Standards Chairman, 1979 - 1980

Cases in which Michael Rappeport has appeared either by deposition or in trial as an expert witness 2012-2016.  Date shown is first appearance.  Unless noted all cases listed were in United States District Courts.

2016
June Deposition – Morton & Bassett v Organic Spices – Northern District of California
May Deposition – Coty et al v Excell Brands – Southern District of New York

2015
October Deposition – Flowers Bakeries v Earthgrains Baking Companies – Middle District of Georgia
September Deposition – Koninklijke Philips v Hunt Control Systems – District of New Jersey
July Deposition – Goya v Golla Oy – District of Puerto Rico
April Deposition and May Trial – NFP v Paycom – Northern District of Illinois

2014
November Deposition – Innovative Ventures v Green Planet – Eastern District of Michigan
August Deposition – Tory Burch v Lin & J International – Southern District of New York
May Trial – Kind v Clif Bar – Southern District of New York
March Deposition – American Pro International v American DJ Supply – Southern District of Florida
March Deposition – UltimatePointer v Nintendo – Eastern District of Texas
January Deposition – Dynamic Housewares v QVC et al – Eastern District of Pennsylvania

2013
Sept Deposition – Individual Plaintiffs v Beam Spirits and Skinnygirl Cocktails – Northern Dist Illinois
March Deposition – Louisiana Fish Fry v Bruce Foods – Middle District of Louisiana

2012
December Preliminary Injunction Hearing – Sterling v Zales – Northern District of Ohio
May Deposition – In re POM Wonderful (Class Action in multiple jurisdictions) – Cent Dist California
February Deposition – Sealy v Simmons Bedding – Middle District of North Carolina
January Deposition – Clear Choice v Implant Direct Intl. – Opposition in TTAB

List of publications of Michael Rappeport 1992-2016

Design Issues for Controls – Trademark and Deceptive Advertising Surveys: Law, Science, and Design; edited by Shari Seidman Diamond and Jerre B. Swann (American Bar Association, Section of Intellectual Property Law, 2012)

A Replication Problem in Survey Design, including a Critique of the Decision in Thoip v. Disney – Trademark Reporter; November-December 2010

Response to Survey Methodology Articles – Trademark Reporter; May-June 2006

The Democratic Ethos and the Positive Sum Society – Society; July-August 2003

A Rejoinder to a Critique – The Trademark Reporter; November-December 2002

Litigation Surveys - Social Science as Evidence – The Trademark Reporter; July-August 2002

Applying Daubert – National Law Journal; January 21, 2002

When Consumer Beliefs are Based on a Court's Intuition - One More Issue Arising From Conopco (with Sandra Kornstein-Cohen) – The Trademark Reporter; March-April 1997

Is Judaism Splitting Into Two religions – Sh'ma; April 1996

The Role of the Survey "Expert" - A Response to Judge Posner – The Trademark Reporter; March-April 1995

The Future of the American Jewish Community – Sh'ma; December 1994

The Patient Self Determination Act: Implementation of the Law in Nursing Homes (co-author) – Paper presented at the 122nd Annual Meeting of the American Public Health Association; November 1994

Condition Critical (co-author) – Paper presented at the 1994 Annual Meeting of the American Society of Law, Medicine and Ethics; October 1994

Statistically Based Evidence – National Law Journal, Op-Ed Page; August 1993

Prognosis Good for Lower Medical Care Inflation – Wall Street Journal Op-Ed page; February, 1993

Predicting the Election - Why Clinton Will Win – The Sunday Record (Bergen County, New Jersey); August 1992.  In addition Dr. Rappeport was a columnist on a weekly basis for the Bergen Record throughout much of 1991.  Columns dealt with a wide range of statistical and public opinion issues from crime in New Jersey to the proper reporting of retail sales.

# APPENDIX B: SURVEY QUESTIONNAIRE

On what device are you accessing this survey?

○ Laptop or desktop computer

○ Tablet

○ Smartphone

Next



Please enter your age.

Previous    Next



Are you...

○ Male

○ Female

Previous    Next

In what state do you live?

Previous     Next



Do you or does anyone in your household participate in any of the following activities?
*(Select only one answer for each row.)*

| | Yes, I participate | Yes, someone in my household participates | Both I and someone in my household | No, neither I nor anyone in my household |
|---|---|---|---|---|
| Running | ○ | ○ | ○ | ○ |
| Snowboarding | ○ | ○ | ○ | ○ |
| Skiing | ○ | ○ | ○ | ○ |
| Tennis | ○ | ○ | ○ | ○ |
| Golf | ○ | ○ | ○ | ○ |

**Previous**　　**Next**



In the next 12 months, which of the following, if any, would you consider purchasing in connection with snowboarding or skiing, either for yourself or for someone else?
*Please select all that apply or "none of these."*

☐ A helmet with a built-in video camera

☐ Padded shorts to protect against injury during falls

☐ A harness system for training a new skier

☐ Heating packs that fit in gloves or boots

☐ None of these

**Previous**    **Next**



Do you or does anyone in your household work in either advertising or market research?
*Please select all that apply.*

☐ Yes, market research

☐ Yes, advertising

☐ No, neither of these

Previous   Next



Please select South from the following list in order to continue with this survey.

○ West

○ North

○ East

○ South

Previous    Next



You have qualified to take this survey. Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.
- While taking the survey, please do not consult any other websites or other electronic or written materials.
- Please answer all questions on your own without consulting any other person.
- If you normally wear glasses or contact lenses when viewing a computer screen, please put them on.

○  I understand and agree to the above instructions

○  I do not understand or do not agree to the above instructions

Previous     Next



For this survey, you will be shown a padded shorts product that is designed to protect against injury during falls. Please take your time to review the product as you would if you were seeing it in a sporting goods store and were considering purchasing it, either for yourself or for someone else.

After you are finished reviewing the product you will be asked some questions. If for any question we ask you, you do not know or have no opinion, please indicate so. Please do not guess.

Previous    Next



Below is an image of the product. Once you are done viewing the image, click "Next" to view the second image.





Below is another image of the product. Once you are done viewing the image, click "Next" continue.





Were you able to view both images of the product?

○ Yes, continue

○ No, I was <u>unable</u> to view the images clearly

**Previous**   **Next**

Do you have a belief about what company makes or puts out the product you just saw?

○ Yes, I do have a belief

○ No, I do not have a belief

○ Don't know/ No opinion

Previous     Next



What company do you think makes or puts out the product you just saw?

☐ Don't know/No opinion

**Previous**     **Next**



What makes you think the product you just saw is made or put out by ***?
*Please be as specific and detailed as possible.*

Previous     Next



Do you think the company that makes or puts out the product that you just saw also makes or puts out any other products or brands that you know of?

○ Yes, I do

○ No, I do not

○ Don't know/ No opinion

Previous     Next



What other products or brands do you think the company makes or puts out, if you have an opinion?
*(If you are thinking of more than one, please enter each one in a separate box below)*

☐ Don't know

Previous    Next



For each product or brand you named (shown below), please explain why you think that product or brand is made or put out by the same company that makes or puts out the product that you saw.
*Please be as specific and detailed as possible.*

\*\*\*

Why you think so:

\*\*\*

Why you think so:

Previous     Next



Do you think the product that you saw is affiliated with, or sponsored or approved by, any other company?

○ Yes, I do

○ No, I do not

○ Don't know/No opinion

Previous    Next



You answered that you think the product that you saw is affiliated with, or sponsored or approved by, another company.

What other company, if you have an opinion?

*(If you are thinking of more than one, please enter each one in a separate box below)*

☐ Don't know

Previous    Next



For each company you named (shown below), please explain why you think the product you saw is affiliated with, or sponsored or approved by, the company you named.
*Please be as specific and detailed as possible.*

***

Why you think so:

***

Why you think so:

Previous    Next



Thank you. Just a few more brief questions.

Do you or does anyone in your household work for any of the following?
*Please select all that apply or "none."*

- A ski resort/mountain
- A company or store that makes or sells athletic clothing
- A company or store that makes or sells products for snowboarding or skiing
- None of these

Previous   Next



Approximately how many days do you snowboard in a typical winter season?

○ 5 or less

○ 6-10

○ 10-15

○ 15-20

○ Over 20

Previous     Next



Approximately how many days do you ski in a typical winter season?

- ○ 5 or less
- ○ 6-10
- ○ 10-15
- ○ 15-20
- ○ Over 20

Previous     Next

**Thanks for completing this survey.**

**Thanks again for your help!**



Below is an image of the product. Once you are done viewing the image, click "Next" to view the second image.





Below is another image of the product. Once you are done viewing the image, click "Next" continue.





Below is an image of the product. Once you are done viewing the image, click "Next" to view the second image.





Below is another image of the product. Once you are done viewing the image, click "Next" continue.





# APPENDIX C: SURVEY DATA FILE

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Cell 1 | Cell 1b | Southeast | | Cell 1/Male 25-34 | Tablet | 31 | 25-34 | Male | Maryland | South Atlantic | Both I and someone in my household | Yes, I participate |
| 14 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Female 16-24 | Tablet | 21 | 16-24 | Female | Arizona | Mountain | Both I and someone in my household | Both I and someone in my household |
| 17 | Cell 3 | Cell 3b | Northeast | | Cell 3/Male 16-24 | Laptop or desktop computer | 22 | 16-24 | Male | New Jersey | Middle Atlantic | Yes, I participate | Yes, someone in my household participates |
| 19 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Female 25-34 | Tablet | 34 | 25-34 | Female | California | Pacific | No, neither I nor anyone in my household | Both I and someone in my household |
| 22 | Cell 1 | Cell 1a | Northeast | | Cell 1/Male 35-49 | Tablet | 35 | 35-49 | Male | New York | Middle Atlantic | Yes, I participate | Yes, someone in my household participates |
| 26 | Cell 1 | Cell 1b | Northeast | | Cell 1/Male 16-24 | Tablet | 24 | 16-24 | Male | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 29 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 35-49 | Laptop or desktop computer | 45 | 35-49 | Male | Washington | Pacific | Yes, I participate | Yes, someone in my household participates |
| 33 | Cell 3 | Cell 3a | South | | Cell 3/Male 35-49 | Laptop or desktop computer | 35 | 35-49 | Male | Texas | West South Central | Yes, someone in my household participates | Yes, someone in my household participates |
| 34 | Cell 3 | Cell 3b | West | West NOT CO or UT | Cell 3/Female 35-49 | Laptop or desktop computer | 35 | 35-49 | Female | California | Pacific | Yes, I participate | Yes, I participate |
| 41 | Cell 1 | Cell 1a | Northeast | | Cell 1/Male 35-49 | Laptop or desktop computer | 42 | 35-49 | Male | Pennsylvania | Middle Atlantic | Yes, I participate | Yes, I participate |
| 44 | Cell 2 | Cell 2a | Northeast | | Cell 2/Male 25-34 | Laptop or desktop computer | 32 | 25-34 | Male | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 46 | Cell 3 | Cell 3a | South | | Cell 3/Male 25-34 | Laptop or desktop computer | 28 | 25-34 | Male | Texas | West South Central | Yes, I participate | Yes, I participate |
| 47 | Cell 3 | Cell 3b | Southeast | | Cell 3/Male 35-49 | Laptop or desktop computer | 41 | 35-49 | Male | West Virginia | South Atlantic | No, neither I nor anyone in my household | Yes, I participate |
| 50 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Male 35-49 | Tablet | 43 | 35-49 | Male | Washington | Pacific | Yes, I participate | Yes, someone in my household participates |
| 53 | Cell 1 | Cell 1b | Southeast | | Cell 1/Female 25-34 | Laptop or desktop computer | 29 | 25-34 | Female | Virginia | South Atlantic | Yes, I participate | Yes, I participate |
| 56 | Cell 2 | Cell 2b | Southeast | | Cell 2/Male 35-49 | Laptop or desktop computer | 48 | 35-49 | Male | North Carolina | South Atlantic | Both I and someone in my household | Yes, I participate |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Yes, I participate | Both I and someone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 14 | Both I and someone in my household | Yes, someone in my household participates | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 17 | Yes, I participate | Yes, I participate | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 19 | Yes, I participate | Both I and someone in my household | Both I and someone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 22 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 26 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 29 | Yes, I participate | Yes, someone in my household participates | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 33 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 34 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 41 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 44 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 46 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 47 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 50 | Yes, I participate | Yes, I participate | Yes, someone in my household participates | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 53 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 56 | Yes, I participate | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Ass armor | | I saw the name and a donkey on the picture | No, I do not | | | | | | | |
| 14 | | | | Don't know/ No opinion | | | | | | | |
| 17 | Underarmour | | Because it said that on the underwear | Yes, I do | Hoodies | Socks | Kneepads | Shirts | | | Because it sells |
| 19 | vigilante | | beccause its avery cool and a high quality product | Yes, I do | snowboard helmet | gloves | shirts | knee protectors | elbow protectors | | because this company is especialist in protectors |
| 22 | uss armor | | Quality | Yes, I do | quality | | | | | | Good |
| 26 | Under Armour | | The likeness of names and the irresistable quality it possesses | Yes, I do | Sneakers | Nike | Shirts | Wearable devices | | | I dont think, I know |
| 29 | nike | | it is the most popular brand | Yes, I do | reebok | old navy | puma | north face | | | I like it |
| 33 | Under shield | | because that is the name on the waistband | No, I do not | | | | | | | |
| 34 | | Don't know/No opinion | | Yes, I do | | | | | | Don't know | |
| 41 | snow | | what it protects | No, I do not | | | | | | | |
| 44 | under ass | | is the name displayed | Yes, I do | under armor | calvin klein | | | | | the name |
| 46 | | | | Yes, I do | under armour | | | | | | they have the same style |
| 47 | Champion | | Not sure. | Yes, I do | Shirts | | | | | | No reason. |
| 50 | under armor | | nothing in special | Yes, I do | under armor | | | | | | nothing in special |
| 53 | ass armor | | Label design | Yes, I do | | | | | | Don't know | |
| 56 | niki | | looks like something they would make | Yes, I do | skiies | jackets | pants | | | | just think so |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | | | | | No, I do not | | | | | | | |
| 14 | | | | | No, I do not | | | | | | | |
| 17 | Don't know if they sell these but if they do I'll buy them | Because they sell | Because they sell | | Don't know/No opinion | | | | | | | |
| 19 | this company is especialist in personal protection | this company is fun | this company cares the athletes security | this company make protectors | Yes, I do | volcom | vigilante | | | | | because this brand cares about athletes |
| 22 | | | | | Yes, I do | quality | | | | | | Good |
| 26 | They have a mutual partnership | I dont think, I know | I dont think, I know | | Yes, I do | Nike | | | | | | Mutual partnership |
| 29 | i liket too | like it bverymuch | i like it the best | | Yes, I do | nike | walmart | north face | ebi | target | | i like |
| 33 | | | | | No, I do not | | | | | | | |
| 34 | | | | | Yes, I do | | | | | | Don't know | |
| 41 | | | | | No, I do not | | | | | | | |
| 44 | are best in underware | | | | Yes, I do | coke | | | | | | is famous |
| 46 | | | | | Yes, I do | under armor | | | | | | they look similar |
| 47 | | | | | No, I do not | | | | | | | |
| 50 | | | | | Yes, I do | under armor | | | | | | nothing in special |
| 53 | | | | | Don't know/No opinion | | | | | | | |
| 56 | just thik so | just think so | | | Don't know/No opinion | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | | | | | | No | No | No | Yes | 15-20 | 10-15 |
| 14 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 17 | | | | | | No | No | No | Yes | | 6-10 |
| 19 | this brand is the best in protection | | | | | No | No | No | Yes | 10-15 | |
| 22 | | | | | | No | Yes | Yes | No | | 10-15 |
| 26 | | | | | | No | No | No | Yes | 15-20 | 6-10 |
| 29 | i like it | I like it goo | il liek tib muc muc | i like the best | | No | Yes | Yes | No | | 6-10 |
| 33 | | | | | | No | No | No | Yes | | |
| 34 | | | | | I like the brand | No | Yes | No | No | 10-15 | 10-15 |
| 41 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 44 | | | | | | No | No | No | Yes | 10-15 | 6-10 |
| 46 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 47 | | | | | | No | No | No | Yes | 15-20 | |
| 50 | | | | | | Yes | No | No | No | | 10-15 |
| 53 | | | | | | No | No | No | Yes | 5 or less | 5 or less |
| 56 | | | | | | No | No | No | Yes | 6-10 | 6-10 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | Cell 3 | Cell 3b | Southeast | | Cell 3/Male 25-34 | Laptop or desktop computer | | 30 | 25-34 | Male | Florida | South Atlantic | Yes, I participate | Yes, I participate |
| 63 | Cell 2 | Cell 2a | Southeast | | Cell 2/Male 25-34 | Laptop or desktop computer | | 26 | 25-34 | Male | Virginia | South Atlantic | Yes, I participate | Yes, I participate |
| 74 | Cell 2 | Cell 2a | South | | Cell 2/Female 35-49 | Laptop or desktop computer | | 45 | 35-49 | Female | Texas | West South Central | Both I and someone in my household | Both I and someone in my household |
| 75 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Female 25-34 | Laptop or desktop computer | | 28 | 25-34 | Female | California | Pacific | Yes, I participate | Yes, someone in my household participates |
| 77 | Cell 2 | Cell 2b | Northeast | | Cell 2/Female 25-34 | Laptop or desktop computer | | 30 | 25-34 | Female | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 81 | Cell 1 | Cell 1a | Southeast | | Cell 1/Male 25-34 | Laptop or desktop computer | | 25 | 25-34 | Male | Virginia | South Atlantic | Yes, I participate | Yes, I participate |
| 82 | Cell 3 | Cell 3a | Midwest | | Cell 3/Male 35-49 | Laptop or desktop computer | | 40 | 35-49 | Male | Missouri | West North Central | Yes, I participate | Yes, I participate |
| 83 | Cell 3 | Cell 3b | Northeast | | Cell 3/Female 25-34 | Laptop or desktop computer | | 30 | 25-34 | Female | New York | Middle Atlantic | Yes, I participate | No, neither I nor anyone in my household |
| 84 | Cell 1 | Cell 1b | South | | Cell 1/Female 25-34 | Laptop or desktop computer | | 26 | 25-34 | Female | Texas | West South Central | Yes, someone in my household participates | Yes, I participate |
| 88 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 25-34 | Laptop or desktop computer | | 29 | 25-34 | Male | Arizona | Mountain | Yes, I participate | Both I and someone in my household |
| 91 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Female 25-34 | Laptop or desktop computer | | 25 | 25-34 | Female | California | Pacific | Yes, I participate | Yes, I participate |
| 92 | Cell 1 | Cell 1b | South | | Cell 1/Female 25-34 | Laptop or desktop computer | | 32 | 25-34 | Female | Tennessee | East South Central | Yes, I participate | Yes, I participate |
| 96 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 25-34 | Laptop or desktop computer | | 33 | 25-34 | Male | California | Pacific | Yes, someone in my household participates | Yes, someone in my household participates |
| 97 | Cell 1 | Cell 1a | Midwest | | Cell 1/Male 25-34 | Laptop or desktop computer | | 29 | 25-34 | Male | Indiana | East North Central | Yes, I participate | Yes, I participate |
| 100 | Cell 1 | Cell 1a | Southeast | | Cell 1/Female 35-49 | Laptop or desktop computer | | 45 | 35-49 | Female | Florida | South Atlantic | Yes, I participate | Yes, I participate |
| 101 | Cell 3 | Cell 3b | West | West-Colorado and Utah | Cell 3/Female 25-34 | Tablet | | 33 | 25-34 | Female | Utah | Mountain | Yes, someone in my household participates | Yes, someone in my household participates |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 63 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 74 | Both I and someone in my household | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 75 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 77 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 81 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 82 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 83 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 84 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 88 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 91 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 92 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 96 | Yes, I participate | Yes, I participate | Both I and someone in my household | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 97 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 100 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 101 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | UNDER WEAR | | LABEL | No, I do not | | | | | | | |
| 63 | do3 | | Very Good | Yes, I do | underwear | | | | | | Good Quality |
| 74 | under ass | | protect | Don't know/ No opinion | | | | | | | |
| 75 | jazz | | nice comfortable | No, I do not | | | | | | | |
| 77 | | | | No, I do not | | | | | | | |
| 81 | ass armor | | Good Quality | Yes, I do | underwear | | | | | | Good Quality |
| 82 | yyy | | yyy | No, I do not | | | | | | | |
| 83 | I'm not sure | | Brand | Don't know/ No opinion | | | | | | | |
| 84 | cool | | i love this | Yes, I do | cool | good | fun | | | | prewtty |
| 88 | | | | No, I do not | | | | | | | |
| 91 | under a** | | it showed the logo | Yes, I do | | | | | | Don't know | |
| 92 | lkjhyfbvd | | ujyhtgfdcfvghjk | Don't know/ No opinion | | | | | | | |
| 96 | Under Shield | | The logo | Yes, I do | Shoes | kneepads | protectors | glasses | Tshirts | | For the service provided by the company |
| 97 | great | | great | Yes, I do | great | | | | | | great |
| 100 | ass armor | | gg | Yes, I do | good | | | | | | good |
| 101 | undraw | | It what was onbthee tag | Don't know/ No opinion | | | | | | | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | | | | | No, I do not | | | | | | | |
| 63 | | | | | Yes, I do | Good | | | | | | underwear |
| 74 | | | | | Yes, I do | under ass | | | | | | form the ad |
| 75 | | | | | No, I do not | | | | | | | |
| 77 | | | | | No, I do not | | | | | | | |
| 81 | | | | | Yes, I do | underwear | | | | | | Good Quality |
| 82 | | | | | No, I do not | | | | | | | |
| 83 | | | | | Yes, I do | Abercrombie | | | | | | I just think it looks like abercrombie |
| 84 | green | cool | | | Yes, I do | | | | | | Don't know | |
| 88 | | | | | No, I do not | | | | | | | |
| 91 | | | | | No, I do not | | | | | | | |
| 92 | | | | | Yes, I do | hgfd | xcfvgb | jhgfv | hgfc | dfghbn | | lkjhygfdx |
| 96 | Sports equipment safety | It is a company sports teams | Eye protection | sports shirts | No, I do not | | | | | | | |
| 97 | | | | | Yes, I do | great | | | | | | great |
| 100 | | | | | Yes, I do | good | | | | | | good |
| 101 | | | | | Don't know/No opinion | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | | | | | | No | Yes | Yes | No | 6-10 | 6-10 |
| 63 | | | | | | Yes | No | No | No | 10-15 | 6-10 |
| 74 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 75 | | | | | | No | No | No | Yes | | 6-10 |
| 77 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 81 | | | | | | Yes | Yes | Yes | No | 10-15 | 15-20 |
| 82 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 83 | | | | | | No | No | No | Yes | | 5 or less |
| 84 | | | | | not sure | Yes | Yes | Yes | No | 10-15 | |
| 88 | | | | | | No | No | No | Yes | 10-15 | 6-10 |
| 91 | | | | | | Yes | Yes | Yes | No | 10-15 | 10-15 |
| 92 | kjhytrd | sdfghb | htresxc | stghnb | | Yes | No | No | No | 10-15 | 10-15 |
| 96 | | | | | | No | No | No | Yes | | |
| 97 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 100 | | | | | | Yes | No | No | No | 15-20 | 10-15 |
| 101 | | | | | | Yes | Yes | Yes | No | | |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Cell 2 | Cell 2a | South | | Cell 2/Male 35-49 | Laptop or desktop computer | 38 | 35-49 | Male | Texas | West South Central | Yes, I participate | Yes, I participate |
| 107 | Cell 1 | Cell 1b | Northeast | | Cell 1/Male 25-34 | Laptop or desktop computer | 30 | 25-34 | Male | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 111 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Female 25-34 | Laptop or desktop computer | 32 | 25-34 | Female | California | Pacific | Yes, I participate | Both I and someone in my household |
| 112 | Cell 1 | Cell 1b | South | | Cell 1/Female 16-24 | Laptop or desktop computer | 20 | 16-24 | Female | Tennessee | East South Central | Yes, I participate | Yes, I participate |
| 116 | Cell 3 | Cell 3b | Midwest | | Cell 3/Male 25-34 | Laptop or desktop computer | 27 | 25-34 | Male | Illinois | East North Central | Yes, I participate | Yes, I participate |
| 122 | Cell 1 | Cell 1a | Midwest | | Cell 1/Female 50+ | Laptop or desktop computer | 57 | 50+ | Female | Illinois | East North Central | Yes, I participate | Yes, I participate |
| 131 | Cell 2 | Cell 2b | Northeast | | Cell 2/Male 25-34 | Laptop or desktop computer | 30 | 25-34 | Male | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 132 | Cell 3 | Cell 3a | South | | Cell 3/Male 25-34 | Laptop or desktop computer | 32 | 25-34 | Male | Texas | West South Central | Both I and someone in my household | Yes, someone in my household participates |
| 133 | Cell 3 | Cell 3b | South | | Cell 3/Male 35-49 | Laptop or desktop computer | 45 | 35-49 | Male | Texas | West South Central | Both I and someone in my household | No, neither I nor anyone in my household |
| 136 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 25-34 | Laptop or desktop computer | 30 | 25-34 | Male | Washington | Pacific | Yes, someone in my household participates | Yes, someone in my household participates |
| 137 | Cell 2 | Cell 2a | Northeast | | Cell 2/Male 16-24 | Laptop or desktop computer | 23 | 16-24 | Male | Pennsylvania | Middle Atlantic | Yes, I participate | Yes, I participate |
| 140 | Cell 3 | Cell 3a | Midwest | | Cell 3/Male 50+ | Laptop or desktop computer | 52 | 50+ | Male | Illinois | East North Central | Yes, I participate | Yes, I participate |
| 142 | Cell 2 | Cell 2b | Northeast | | Cell 2/Female 35-49 | Tablet | 43 | 35-49 | Female | New York | Middle Atlantic | Both I and someone in my household | No, neither I nor anyone in my household |
| 145 | Cell 3 | Cell 3b | Midwest | | Cell 3/Female 25-34 | Laptop or desktop computer | 31 | 25-34 | Female | Illinois | East North Central | Yes, I participate | Yes, I participate |
| 147 | Cell 1 | Cell 1b | Northeast | | Cell 1/Male 25-34 | Laptop or desktop computer | 30 | 25-34 | Male | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 148 | Cell 1 | Cell 1a | Midwest | | Cell 1/Female 25-34 | Tablet | 33 | 25-34 | Female | Illinois | East North Central | Yes, someone in my household participates | Yes, someone in my household participates |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 107 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 111 | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 112 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 116 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 122 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 131 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 132 | Both I and someone in my household | Yes, I participate | Both I and someone in my household | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 133 | Yes, I participate | Both I and someone in my household | No, neither I nor anyone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 136 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 137 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 140 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 142 | Both I and someone in my household | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 145 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 147 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 148 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | | | | Yes, I do | Nike | | | | | | Is my favorite brand |
| 107 | Ass Armor | | dsadasdasd aedwewe wewewe qeqweqeq qeqeq q eq. | Yes, I do | dasdsadad | | | | | | asdadadad adadad |
| 111 | | | | No, I do not | | | | | | | |
| 112 | Ass Armor | | It said it on the logo. | Don't know/ No opinion | | | | | | | |
| 116 | apple | | apple | Yes, I do | | | | | | Don't know | |
| 122 | ass | | because o the mule | Yes, I do | ski | | | | | | because it is a protective company |
| 131 | under ass | | in that images its clearly seen | Yes, I do | no opinion | | | | | | nothing to say thatswhy no opinion |
| 132 | | | | Yes, I do | K2 | Rossignol | Line | | | | it was a color they produce |
| 133 | underarmour | | by the name of the product | Yes, I do | shoes | shirts | | | | | the name |
| 136 | Asno | | Brand of underwear. | Yes, I do | Joggle | Quicksilver | | | | | A brand of underwear. |
| 137 | dool | | good product so cool | Yes, I do | see | dead | yes | | | | so good cxool |
| 140 | ua | | name | Yes, I do | sportswear | | | | | | i know |
| 142 | under ass | | It stated that....thought though it might be under armour | Yes, I do | under armour | jackets | pants | | | | Not sure  just do |
| 145 | | | | No, I do not | | | | | | | |
| 147 | ASS ARMOR | | great style and design is also fantastic..appreciating this. | Yes, I do | ass | | | | | | great adv |
| 148 | | Don't know/No opinion | | Yes, I do | adidas | nike | | | | | is a product sport |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | | | | | No, I do not | | | | | | | |
| 107 | | | | | Yes, I do | | | | | | Don't know | |
| 111 | | | | | No, I do not | | | | | | | |
| 112 | | | | | No, I do not | | | | | | | |
| 116 | | | | | Yes, I do | | | | | | Don't know | |
| 122 | | | | | Yes, I do | usa olimpics | | | | | | because the clothes are worn by olimpions |
| 131 | | | | | Yes, I do | no opinions | | | | | | nothing to say for this |
| 132 | the same shape they produce | its a possible option | | | Don't know/No opinion | | | | | | | |
| 133 | the name | | | | Yes, I do | unse armour | | | | | | the name |
| 136 | A brand of underwear. | | | | Yes, I do | Nike | | | | | | A brand of underwear. |
| 137 | west side | yes | | | Yes, I do | see | de | | | | | good product |
| 140 | | | | | No, I do not | | | | | | | |
| 142 | Not sure | Not sure | | | Yes, I do | under armour | | | | | | It just seems so |
| 145 | | | | | No, I do not | | | | | | | |
| 147 | | | | | Yes, I do | Armor | | | | | | fine clothings |
| 148 | is a product sport | | | | Yes, I do | | | | | | Don't know | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | | | | | | No | No | No | Yes | 15-20 | 10-15 |
| 107 | | | | | dsdsd asdsda | No | No | No | Yes | 10-15 | 10-15 |
| 111 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 112 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 116 | | | | | apple | No | No | No | Yes | 15-20 | 15-20 |
| 122 | | | | | | Yes | Yes | Yes | No | 6-10 | Over 20 |
| 131 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 132 | | | | | | No | No | No | Yes | | 6-10 |
| 133 | | | | | | No | No | No | Yes | | 10-15 |
| 136 | | | | | | Yes | No | No | No | | |
| 137 | going hard | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 140 | | | | | | No | No | No | Yes | 15-20 | 6-10 |
| 142 | | | | | | No | No | No | Yes | | 15-20 |
| 145 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 147 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 148 | | | | | because is a producto sport | No | No | No | Yes | | |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Female 25-34 | Laptop or desktop computer | | 34 | 25-34 | Female | Nevada | Mountain | Yes, I participate | Yes, I participate |
| 161 | Cell 3 | Cell 3a | Northeast | | Cell 3/Female 35-49 | Tablet | | 38 | 35-49 | Female | New Hampshire | New England | No, neither I nor anyone in my household | Yes, I participate |
| 163 | Cell 1 | Cell 1a | Southeast | | Cell 1/Male 25-34 | Laptop or desktop computer | | 32 | 25-34 | Male | Virginia | South Atlantic | Yes, someone in my household participates | Yes, someone in my household participates |
| 165 | Cell 1 | Cell 1b | South | | Cell 1/Female 35-49 | Laptop or desktop computer | | 44 | 35-49 | Female | Tennessee | East South Central | Yes, I participate | Yes, I participate |
| 174 | Cell 3 | Cell 3b | Midwest | | Cell 3/Male 25-34 | Laptop or desktop computer | | 34 | 25-34 | Male | Wisconsin | East North Central | Yes, someone in my household participates | Both I and someone in my household |
| 179 | Cell 1 | Cell 1a | Midwest | | Cell 1/Male 35-49 | Laptop or desktop computer | | 47 | 35-49 | Male | Iowa | West North Central | Both I and someone in my household | Yes, someone in my household participates |
| 186 | Cell 2 | Cell 2b | South | | Cell 2/Male 50+ | Laptop or desktop computer | | 55 | 50+ | Male | Texas | West South Central | Yes, I participate | Yes, someone in my household participates |
| 189 | Cell 2 | Cell 2a | Southeast | | Cell 2/Male 35-49 | Laptop or desktop computer | | 39 | 35-49 | Male | North Carolina | South Atlantic | Yes, I participate | Yes, I participate |
| 195 | Cell 2 | Cell 2b | Northeast | | Cell 2/Female 35-49 | Laptop or desktop computer | | 36 | 35-49 | Female | Pennsylvania | Middle Atlantic | Yes, I participate | Yes, I participate |
| 200 | Cell 2 | Cell 2b | Northeast | | Cell 2/Male 35-49 | Laptop or desktop computer | | 35 | 35-49 | Male | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 208 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 25-34 | Laptop or desktop computer | | 31 | 25-34 | Male | Nevada | Mountain | Yes, I participate | Yes, I participate |
| 210 | Cell 2 | Cell 2a | Southeast | | Cell 2/Male 25-34 | Tablet | | 26 | 25-34 | Male | Florida | South Atlantic | Yes, someone in my household participates | Yes, I participate |
| 213 | Cell 3 | Cell 3a | Northeast | | Cell 3/Female 25-34 | Laptop or desktop computer | | 26 | 25-34 | Female | New Jersey | Middle Atlantic | Yes, I participate | Yes, I participate |
| 216 | Cell 2 | Cell 2b | South | | Cell 2/Female 25-34 | Laptop or desktop computer | | 33 | 25-34 | Female | Kentucky | East South Central | Yes, I participate | Yes, someone in my household participates |
| 222 | Cell 1 | Cell 1b | Northeast | | Cell 1/Male 25-34 | Laptop or desktop computer | | 34 | 25-34 | Male | New York | Middle Atlantic | Yes, someone in my household participates | Yes, someone in my household participates |
| 225 | Cell 3 | Cell 3b | Midwest | | Cell 3/Male 25-34 | Tablet | | 27 | 25-34 | Male | Illinois | East North Central | Yes, I participate | Yes, I participate |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 161 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | No | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 163 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, I participate | No | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 165 | No, neither I nor anyone in my household | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 174 | Yes, I participate | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 179 | Both I and someone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 186 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 189 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 195 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 200 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 208 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 210 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 213 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 216 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 222 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 225 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | under armour | | trademark | Yes, I do | nike | reebok | | | | | similar style |
| 161 | | | | Don't know/No opinion | | | | | | | |
| 163 | | Don't know/No opinion | | Yes, I do | | | | | | Don't know | |
| 165 | | | | Yes, I do | | | | | | Don't know | |
| 174 | | | | No, I do not | | | | | | | |
| 179 | under amour | | the way amour was spelled on the product | Don't know/No opinion | | | | | | | |
| 186 | Under Ass | | I was written on the shorts, why else? | No, I do not | | | | | | | |
| 189 | under armour | | because the name "under" is in the product | Yes, I do | shirts | pants | socks | shoes | sports gear | | looks like their type of producat |
| 195 | under armour | | the product itself | Yes, I do | padded pants | | | | | | i like it |
| 200 | under ass | | very good | Yes, I do | nder ass | under armour | nike | addidas | | | very good |
| 208 | under ass | | because of the logo .. the design of the labels and the price tag designs. its hilarious btw | Don't know/No opinion | | | | | | | |
| 210 | very god | | Muy bien me gusto mucho | Yes, I do | very good | very | | | | | Es muy beuna |
| 213 | moose | | sounds like something in their realm | No, I do not | | | | | | | |
| 216 | | Don't know/No opinion | | Yes, I do | Nike | | | | | | unique |
| 222 | ass armour | | It is a special shorts for sports activities | Yes, I do | long socks | special jackets | long pants | | | | long stockings are necessary to protect from the cold |
| 225 | | | | No, I do not | | | | | | | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | comfort | | | | No, I do not | | | | | | | |
| 161 | | | | | Yes, I do | Under Armor | | | | | | The name and the simplicity of the logo |
| 163 | | | | | Yes, I do | | | | | | Don't know | |
| 165 | | | | | Don't know/No opinion | | | | | | | |
| 174 | | | | | No, I do not | | | | | | | |
| 179 | | | | | Yes, I do | under amour | | | | | | the name is similar |
| 186 | | | | | No, I do not | | | | | | | |
| 189 | looks like their type of producats | looks like their type of producat | looks like their type of producat | looks like their type of productss | Don't know/No opinion | | | | | | | |
| 195 | | | | | Don't know/No opinion | | | | | | | |
| 200 | very like | i like | very like | | Yes, I do | very good | apple | | | | | very good |
| 208 | | | | | Don't know/No opinion | | | | | | | |
| 210 | To do fino | | | | Yes, I do | very | godd | | | | | Fino |
| 213 | | | | | No, I do not | | | | | | | |
| 216 | | | | | Yes, I do | | | | | | Don't know | |
| 222 | protect from the cold | a tipical product from the brand | | | Yes, I do | under armour | acadia | | | | | similar products manufactured |
| 225 | | | | | No, I do not | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 161 | | | | | | No | No | No | Yes | 6-10 | |
| 163 | | | | | I affilated sponsor | No | No | No | Yes | | |
| 165 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 174 | | | | | | No | No | No | Yes | 6-10 | |
| 179 | | | | | | No | No | No | Yes | | 6-10 |
| 186 | | | | | | No | No | No | Yes | | 10-15 |
| 189 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 195 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 200 | i like | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 208 | | | | | | No | No | No | Yes | Over 20 | 6-10 |
| 210 | Fino | | | | | No | No | No | Yes | 6-10 | |
| 213 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 216 | | | | | adidas | Yes | Yes | Yes | No | | 15-20 |
| 222 | similar products manufactured | | | | | No | No | No | Yes | | |
| 225 | | | | | | No | No | No | Yes | 15-20 | 15-20 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | Cell 2 | Cell 2a | Southeast | | Cell 2/Female 25-34 | Tablet | 31 | 25-34 | Female | Florida | South Atlantic | Both I and someone in my household | Both I and someone in my household |
| 228 | Cell 2 | Cell 2b | Northeast | | Cell 2/Male 25-34 | Laptop or desktop computer | 30 | 25-34 | Male | New Jersey | Middle Atlantic | Yes, someone in my household participates | Both I and someone in my household |
| 229 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Female 25-34 | Laptop or desktop computer | 32 | 25-34 | Female | California | Pacific | Yes, I participate | Yes, I participate |
| 234 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Female 35-49 | Laptop or desktop computer | 45 | 35-49 | Female | California | Pacific | Both I and someone in my household | Both I and someone in my household |
| 235 | Cell 1 | Cell 1b | Northeast | | Cell 1/Male 16-24 | Laptop or desktop computer | 20 | 16-24 | Male | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 236 | Cell 1 | Cell 1a | Southeast | | Cell 1/Male 35-49 | Laptop or desktop computer | 47 | 35-49 | Male | Georgia | South Atlantic | Yes, someone in my household participates | Yes, someone in my household participates |
| 238 | Cell 1 | Cell 1a | Northeast | | Cell 1/Male 50+ | Laptop or desktop computer | 53 | 50+ | Male | New York | Middle Atlantic | Both I and someone in my household | Yes, I participate |
| 239 | Cell 1 | Cell 1b | West | West-Colorado and Utah | Cell 1/Male 25-34 | Laptop or desktop computer | 27 | 25-34 | Male | Utah | Mountain | Yes, I participate | Yes, I participate |
| 242 | Cell 1 | Cell 1b | Midwest | | Cell 1/Female 25-34 | Laptop or desktop computer | 32 | 25-34 | Female | Indiana | East North Central | Both I and someone in my household | No, neither I nor anyone in my household |
| 243 | Cell 3 | Cell 3b | Southeast | | Cell 3/Male 25-34 | Laptop or desktop computer | 31 | 25-34 | Male | North Carolina | South Atlantic | Both I and someone in my household | Yes, I participate |
| 252 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Female 16-24 | Laptop or desktop computer | 24 | 16-24 | Female | Washington | Pacific | Yes, someone in my household participates | Yes, I participate |
| 255 | Cell 3 | Cell 3a | Midwest | | Cell 3/Male 35-49 | Laptop or desktop computer | 41 | 35-49 | Male | Iowa | West North Central | Yes, I participate | Yes, I participate |
| 260 | Cell 3 | Cell 3b | Midwest | | Cell 3/Female 35-49 | Laptop or desktop computer | 47 | 35-49 | Female | Illinois | East North Central | Yes, I participate | Yes, I participate |
| 262 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 25-34 | Laptop or desktop computer | 33 | 25-34 | Male | Oregon | Pacific | Yes, someone in my household participates | Yes, someone in my household participates |
| 265 | Cell 3 | Cell 3b | Northeast | | Cell 3/Female 25-34 | Laptop or desktop computer | 27 | 25-34 | Female | Maine | New England | Yes, I participate | No, neither I nor anyone in my household |
| 268 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Female 25-34 | Tablet | 28 | 25-34 | Female | California | Pacific | Both I and someone in my household | Both I and someone in my household |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | Both I and someone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 228 | Yes, I participate | Yes, I participate | Both I and someone in my household | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 229 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 234 | Both I and someone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 235 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 236 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 238 | Both I and someone in my household | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 239 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 242 | No, neither I nor anyone in my household | Both I and someone in my household | Both I and someone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 243 | Yes, I participate | Both I and someone in my household | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 252 | Yes, someone in my household participates | Yes, I participate | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 255 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 260 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 262 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 265 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 268 | Yes, someone in my household participates | Both I and someone in my household | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | Under Armour | | Its called under ass the product | Yes, I do | Under armour | Nike | Puma | Dickies | Adidas | | It looks like it's from that brand |
| 228 | UNDER ASS | | the product is good | Yes, I do | NIKE | | | | | | the product is good |
| 229 | docooler | | i've seen one like that brand, but not padded. | Yes, I do | | | | | | Don't know | |
| 234 | ass amor | | tag had the name on it | Don't know/ No opinion | | | | | | | |
| 235 | ass armour | | i like it | Yes, I do | | | | | | Don't know | |
| 236 | | | | Don't know/ No opinion | | | | | | | |
| 238 | | | | Don't know/ No opinion | | | | | | | |
| 239 | under armor | | style | Yes, I do | under armor | | | | | | style |
| 242 | | | | No, I do not | | | | | | | |
| 243 | under skin | | i read it | Don't know/ No opinion | | | | | | | |
| 252 | | | | Yes, I do | under armor | | | | | | same name relatively, same font, |
| 255 | UNDER SHIELD | | NA | Yes, I do | | | | | | Don't know | |
| 260 | | | | Yes, I do | hoodies | underwear | sweatshirts | running shorts | t shirts | | I have one |
| 262 | under shiel | | i like use this product | Yes, I do | confortable | | | | | | dont hurt me |
| 265 | under armour | | the under shield name | Yes, I do | | | | | | Don't know | |
| 268 | under armour | | Under ass, sounds like a company made after under armour | Yes, I do | workout clothes | shoes | | | | | Falls in the same category |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | They make sports outfit | The color matchs | They make sports brands | They are well known | Yes, I do | Nike | Under armour | Adidas | | | | They look like their affiliated |
| 228 | | | | | Don't know/No opinion | | | | | | | |
| 229 | | | | | No, I do not | | | | | | | |
| 234 | | | | | Don't know/No opinion | | | | | | | |
| 235 | | | | | Yes, I do | adiddas | | | | | | it look like adiddas |
| 236 | | | | | Don't know/No opinion | | | | | | | |
| 238 | | | | | Don't know/No opinion | | | | | | | |
| 239 | | | | | No, I do not | | | | | | | |
| 242 | | | | | No, I do not | | | | | | | |
| 243 | | | | | Don't know/No opinion | | | | | | | |
| 252 | | | | | Don't know/No opinion | | | | | | | |
| 255 | | | | | Don't know/No opinion | | | | | | | |
| 260 | my boyfriend has some | my boyfriend has some | i and my boyfriend has some | my boyfriend has some | Don't know/No opinion | | | | | | | |
| 262 | | | | | Yes, I do | bass pro shop | | | | | | is good |
| 265 | | | | | No, I do not | | | | | | | |
| 268 | They make shoes too | | | | No, I do not | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | They make sports good | They are well known | | | | No | No | No | Yes | Over 20 | Over 20 |
| 228 | | | | | | No | No | No | Yes | 6-10 | |
| 229 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 234 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 235 | | | | | | No | No | No | Yes | Over 20 | 10-15 |
| 236 | | | | | | No | No | No | Yes | | |
| 238 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 239 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 242 | | | | | | No | No | No | Yes | | 15-20 |
| 243 | | | | | | No | No | No | Yes | 10-15 | 6-10 |
| 252 | | | | | | No | No | No | Yes | 6-10 | |
| 255 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 260 | | | | | | No | No | No | Yes | 6-10 | 15-20 |
| 262 | | | | | | No | No | No | Yes | | |
| 265 | | | | | | No | No | No | Yes | | 10-15 |
| 268 | | | | | | No | No | No | Yes | 15-20 | 5 or less |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | Cell 1 | Cell 1b | Midwest | | Cell 1/Male 25-34 | Laptop or desktop computer | | 29 25-34 | Male | Ohio | East North Central | Yes, someone in my household participates | Yes, someone in my household participates |
| 277 | Cell 3 | Cell 3a | Southeast | | Cell 3/Male 25-34 | Laptop or desktop computer | | 28 25-34 | Male | West Virginia | South Atlantic | Yes, I participate | Yes, I participate |
| 278 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 50+ | Laptop or desktop computer | | 52 50+ | Male | California | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 282 | Cell 2 | Cell 2b | Northeast | | Cell 2/Female 16-24 | Laptop or desktop computer | | 22 16-24 | Female | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 283 | Cell 2 | Cell 2a | Northeast | | Cell 2/Female 35-49 | Laptop or desktop computer | | 44 35-49 | Female | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 290 | Cell 1 | Cell 1a | South | | Cell 1/Female 25-34 | Tablet | | 27 25-34 | Female | Louisiana | West South Central | Yes, I participate | Yes, I participate |
| 291 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 35-49 | Laptop or desktop computer | | 36 35-49 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 292 | Cell 2 | Cell 2b | Southeast | | Cell 2/Male 16-24 | Laptop or desktop computer | | 24 16-24 | Male | Georgia | South Atlantic | Yes, I participate | Yes, I participate |
| 302 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Male 35-49 | Tablet | | 35 35-49 | Male | Idaho | Mountain | Yes, I participate | Yes, I participate |
| 304 | Cell 2 | Cell 2a | Midwest | | Cell 2/Male 35-49 | Laptop or desktop computer | | 40 35-49 | Male | Illinois | East North Central | Both I and someone in my household | Both I and someone in my household |
| 305 | Cell 3 | Cell 3b | West | West NOT CO or UT | Cell 3/Male 35-49 | Laptop or desktop computer | | 35 35-49 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 310 | Cell 1 | Cell 1b | Southeast | | Cell 1/Male 35-49 | Laptop or desktop computer | | 36 35-49 | Male | Georgia | South Atlantic | Yes, I participate | Yes, I participate |
| 319 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Male 50+ | Laptop or desktop computer | | 67 50+ | Male | Nevada | Mountain | Yes, I participate | Yes, I participate |
| 323 | Cell 3 | Cell 3a | Southeast | | Cell 3/Female 25-34 | Laptop or desktop computer | | 25 25-34 | Female | Florida | South Atlantic | Yes, I participate | Yes, I participate |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 277 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 278 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 282 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 283 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 290 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 291 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 292 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 302 | Yes, I participate | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 304 | Both I and someone in my household | Yes, I participate | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 305 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 310 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 319 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 323 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | ass harmony | | good quality | Yes, I do | shorts | | | | | | good brand |
| 277 | | | | No, I do not | | | | | | | |
| 278 | DO3 | | The logo on the side (to the best of my recollection of the name), thinking 'Under Ass' (love the name) is the product & DO3 is the Brand/Company | Yes, I do | Gloves | Boots | | | | | Accessory like the shorts |
| 282 | non | | mom | Yes, I do | non | | | | | | non |
| 283 | | | | No, I do not | | | | | | | |
| 290 | Nikes | | Because they made the best shorts I ever had | Yes, I do | Adidas | Nikes | Cowboys | | | | Because they made the name brand |
| 291 | Nike | | looks familiar | Don't know/ No opinion | | | | | | | |
| 292 | under ass | | cool and color | Yes, I do | under armour | | | | | | look and style |
| 302 | Ass armor | | Name on tag, plus logo reaffirms | Yes, I do | Capris | Pants | Bike seat | | | | Similar product for a different season is standard in production |
| 304 | Under Ass | | Because that's the name I saw printed very largely on the tag. | Don't know/ No opinion | | | | | | | |
| 305 | bast | | sports | Yes, I do | taddas | faddas | | | | | taddas |
| 310 | new | | new | Yes, I do | new | | | | | | new |
| 319 | nike | | It is for doing sports and nike is one of the leaders | Yes, I do | Adias | | | | | | same reason as Nike |
| 323 | | | | Yes, I do | arct | | | | | | logo |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | | | | | Yes, I do | adidas | | | | | | nice |
| 277 | | | | | No, I do not | | | | | | | |
| 278 | Accessory like the shorts | | | | No, I do not | | | | | | | |
| 282 | | | | | Yes, I do | min | | | | | | non |
| 283 | | | | | No, I do not | | | | | | | |
| 290 | Because they made the name brand | Because they made the name brand | | | Yes, I do | Nikes | Adidas | | | | | It was being sponsored by every commercial |
| 291 | | | | | No, I do not | | | | | | | |
| 292 | | | | | No, I do not | | | | | | | |
| 302 | Mens option for when it gets cooler or wet | Another market to get sales. In same retail realm | | | No, I do not | | | | | | | |
| 304 | | | | | Yes, I do | Under Armour | | | | | | Just the fact that it's athletic wear, and that the name started with the word under |
| 305 | fsfdsfsfs | | | | Yes, I do | | | | | | Don't know | |
| 310 | | | | | Yes, I do | new | | | | | | yes |
| 319 | | | | | No, I do not | | | | | | | |
| 323 | | | | | No, I do not | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | | | | | | No | No | No | Yes | | |
| 277 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 278 | | | | | | No | No | No | Yes | | 6-10 |
| 282 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 283 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 290 | It was being sponsored by every commercial | | | | | Yes | Yes | Yes | No | 6-10 | 6-10 |
| 291 | | | | | | No | No | No | Yes | 10-15 | 6-10 |
| 292 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 302 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 304 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 305 | | | | | taddays | No | No | No | Yes | 15-20 | 10-15 |
| 310 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 319 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 323 | | | | | | No | No | No | Yes | 10-15 | 10-15 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | Cell 1 | Cell 1b | Southeast | | Cell 1/Female 25-34 | Laptop or desktop computer | 27 | 25-34 | Female | Georgia | South Atlantic | Both I and someone in my household | No, neither I nor anyone in my household |
| 325 | Cell 3 | Cell 3a | Midwest | | Cell 3/Female 25-34 | Tablet | 26 | 25-34 | Female | Michigan | East North Central | Yes, someone in my household participates | Yes, I participate |
| 329 | Cell 2 | Cell 2a | Northeast | | Cell 2/Female 25-34 | Laptop or desktop computer | 26 | 25-34 | Female | New York | Middle Atlantic | Yes, someone in my household participates | Yes, someone in my household participates |
| 332 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 25-34 | Laptop or desktop computer | 32 | 25-34 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 333 | Cell 3 | Cell 3b | Southeast | | Cell 3/Male 25-34 | Laptop or desktop computer | 30 | 25-34 | Male | Virginia | South Atlantic | Yes, I participate | Yes, someone in my household participates |
| 337 | Cell 1 | Cell 1b | Southeast | | Cell 1/Male 25-34 | Tablet | 26 | 25-34 | Male | Florida | South Atlantic | Yes, I participate | Yes, I participate |
| 341 | Cell 3 | Cell 3b | West | West NOT CO or UT | Cell 3/Female 35-49 | Laptop or desktop computer | 39 | 35-49 | Female | Idaho | Mountain | Yes, someone in my household participates | Yes, someone in my household participates |
| 346 | Cell 3 | Cell 3a | Northeast | | Cell 3/Female 50+ | Laptop or desktop computer | 58 | 50+ | Female | New Hampshire | New England | Both I and someone in my household | Yes, someone in my household participates |
| 347 | Cell 3 | Cell 3b | Northeast | | Cell 3/Female 35-49 | Laptop or desktop computer | 43 | 35-49 | Female | Pennsylvania | Middle Atlantic | No, neither I nor anyone in my household | Yes, someone in my household participates |
| 348 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Female 35-49 | Laptop or desktop computer | 39 | 35-49 | Female | Washington | Pacific | Both I and someone in my household | Yes, someone in my household participates |
| 352 | Cell 3 | Cell 3b | West | West NOT CO or UT | Cell 3/Male 50+ | Laptop or desktop computer | 53 | 50+ | Male | California | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 359 | Cell 3 | Cell 3a | Southeast | | Cell 3/Female 16-24 | Laptop or desktop computer | 22 | 16-24 | Female | Florida | South Atlantic | Yes, I participate | Yes, I participate |
| 361 | Cell 1 | Cell 1b | Midwest | | Cell 1/Male 50+ | Laptop or desktop computer | 59 | 50+ | Male | Michigan | East North Central | Both I and someone in my household | Yes, someone in my household participates |
| 364 | Cell 2 | Cell 2b | Midwest | | Cell 2/Male 35-49 | Laptop or desktop computer | 36 | 35-49 | Male | Ohio | East North Central | Yes, I participate | Yes, I participate |
| 368 | Cell 3 | Cell 3a | Midwest | | Cell 3/Male 35-49 | Laptop or desktop computer | 40 | 35-49 | Male | Ohio | East North Central | Both I and someone in my household | Yes, someone in my household participates |
| 374 | Cell 3 | Cell 3b | Southeast | | Cell 3/Male 16-24 | Laptop or desktop computer | 24 | 16-24 | Male | Virginia | South Atlantic | Yes, I participate | Yes, I participate |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | Both I and someone in my household | Yes, I participate | Both I and someone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 325 | No, neither I nor anyone in my household | Both I and someone in my household | No, neither I nor anyone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 329 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 332 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 333 | No, neither I nor anyone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 337 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 341 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, I participate | No | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 346 | Yes, someone in my household participates | Yes, someone in my household participates | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 347 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 348 | Both I and someone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 352 | Yes, I participate | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 359 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 361 | Both I and someone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 364 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 368 | Both I and someone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 374 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | Ass Armor | | On label | No, I do not | | | | | | | |
| 325 | | | | Yes, I do | Goggles | Shirts | | | | | Everyone needs goggles |
| 329 | under ass | | It is seen in high quality brand. UNDER | Don't know/ No opinion | | | | | | | |
| 332 | Under Armor | | The Under Ass part.  Sounds like Under Armor. | Yes, I do | Shirts | Shoes | | | | | Under Armor makes shirts. |
| 333 | Donkey | | For its logo | Don't know/ No opinion | | | | | | | |
| 337 | very | | very good | Yes, I do | one | | | | | | very |
| 341 | | | | Don't know/ No opinion | | | | | | | |
| 346 | | | | Don't know/ No opinion | | | | | | | |
| 347 | a company that produces "underarmor" type clothing | | It's just the impression that I got from looking at it ... | Yes, I do | Tommy Copper | UnderArmor | | | | | They all look similar ... |
| 348 | | | | No, I do not | | | | | | | |
| 352 | | | | Yes, I do | underarmour | | | | | | Similar product |
| 359 | under shield | | the tag on the shorts with the donkey | Don't know/ No opinion | | | | | | | |
| 361 | | | | No, I do not | | | | | | | |
| 364 | Underarmor | | Its little similar. | Don't know/ No opinion | | | | | | | |
| 368 | puma | | the logo is familiar | Yes, I do | puma | | | | | | the logo seems a little similar |
| 374 | ghyderhgdergh derhrdegh | | dhdfhdfhgfd | Yes, I do | zzxvfs\vfsd | vdsvdsv | sdvsdvvsd | svsvsv | ssdv | | zvczvc |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | | | | | No, I do not | | | | | | | |
| 325 | To further brand recognition | | | | Don't know/No opinion | | | | | | | |
| 329 | | | | | Yes, I do | under armour | | | | | | I believe |
| 332 | Under Armor makes shoes. | | | | Yes, I do | Under Armor | | | | | | The name sounds familiar. |
| 333 | | | | | No, I do not | | | | | | | |
| 337 | | | | | Yes, I do | onu | | | | | | goo |
| 341 | | | | | Don't know/No opinion | | | | | | | |
| 346 | | | | | Don't know/No opinion | | | | | | | |
| 347 | They all look similar ... | | | | Yes, I do | UnderArmour | Tommy Copper | | | | | They all look similar ... |
| 348 | | | | | No, I do not | | | | | | | |
| 352 | | | | | Don't know/No opinion | | | | | | | |
| 359 | | | | | Yes, I do | under armour | | | | | | too close for the words not to be related |
| 361 | | | | | No, I do not | | | | | | | |
| 364 | | | | | Don't know/No opinion | | | | | | | |
| 368 | | | | | No, I do not | | | | | | | |
| 374 | zdvsdvsd | sdvsdvdssd | sdvsdvsdvsdv | sdvsdvsdvsdv | Yes, I do | xcvxcvxc | xcvxcvxcvxcv | vxcvxcv | xcvxxxcvxv | xcvxcvxcvx | | sdvsdvs |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | | | | | | No | No | No | Yes | | 15-20 |
| 325 | | | | | | No | No | No | Yes | Over 20 | |
| 329 | | | | | | No | No | No | Yes | | |
| 332 | | | | | | No | No | No | Yes | 6-10 | 6-10 |
| 333 | | | | | | No | No | No | Yes | | 5 or less |
| 337 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 341 | | | | | | No | No | No | Yes | | |
| 346 | | | | | | No | No | No | Yes | | 10-15 |
| 347 | They all look similar ... | | | | | No | No | No | Yes | | |
| 348 | | | | | | No | No | No | Yes | | 15-20 |
| 352 | | | | | | No | No | No | Yes | | 6-10 |
| 359 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 361 | | | | | | No | No | No | Yes | | Over 20 |
| 364 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 368 | | | | | | No | No | No | Yes | | Over 20 |
| 374 | dvsdsvdsdv | sdvsdvsd | vsdvsdvdsv | dsvsdvds | | No | No | No | Yes | 5 or less | 6-10 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 25-34 | Laptop or desktop computer | 31 | 25-34 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 383 | Cell 2 | Cell 2b | Northeast | | Cell 2/Male 50+ | Laptop or desktop computer | 54 | 50+ | Male | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 384 | Cell 3 | Cell 3a | Northeast | | Cell 3/Male 50+ | Laptop or desktop computer | 57 | 50+ | Male | Massachusetts | New England | Yes, I participate | No, neither I nor anyone in my household |
| 399 | Cell 3 | Cell 3b | Midwest | | Cell 3/Male 25-34 | Tablet | 31 | 25-34 | Male | Ohio | East North Central | Yes, I participate | Yes, I participate |
| 400 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Male 25-34 | Laptop or desktop computer | 28 | 25-34 | Male | Oregon | Pacific | Yes, I participate | Yes, I participate |
| 402 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Female 50+ | Tablet | 62 | 50+ | Female | California | Pacific | No, neither I nor anyone in my household | Yes, someone in my household participates |
| 411 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 25-34 | Laptop or desktop computer | 32 | 25-34 | Male | California | Pacific | Both I and someone in my household | Both I and someone in my household |
| 412 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Female 16-24 | Laptop or desktop computer | 19 | 16-24 | Female | Washington | Pacific | Yes, I participate | Yes, I participate |
| 414 | Cell 2 | Cell 2a | Southeast | | Cell 2/Male 25-34 | Tablet | 26 | 25-34 | Male | District of Columbia | South Atlantic | Both I and someone in my household | No, neither I nor anyone in my household |
| 415 | Cell 1 | Cell 1a | West | West-Colorado and Utah | Cell 1/Male 50+ | Laptop or desktop computer | 53 | 50+ | Male | Colorado | Mountain | Yes, I participate | Yes, someone in my household participates |
| 417 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Female 35-49 | Laptop or desktop computer | 38 | 35-49 | Female | California | Pacific | Yes, I participate | Yes, I participate |
| 419 | Cell 2 | Cell 2a | Southeast | | Cell 2/Male 35-49 | Laptop or desktop computer | 36 | 35-49 | Male | Florida | South Atlantic | Yes, I participate | Yes, I participate |
| 422 | Cell 1 | Cell 1a | Northeast | | Cell 1/Male 25-34 | Laptop or desktop computer | 32 | 25-34 | Male | New York | Middle Atlantic | Both I and someone in my household | Yes, someone in my household participates |
| 423 | Cell 3 | Cell 3b | South | | Cell 3/Male 16-24 | Laptop or desktop computer | 16 | 16-24 | Male | Texas | West South Central | Yes, I participate | Yes, someone in my household participates |
| 426 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Female 16-24 | Laptop or desktop computer | 23 | 16-24 | Female | Montana | Mountain | Both I and someone in my household | No, neither I nor anyone in my household |
| 428 | Cell 3 | Cell 3a | Northeast | | Cell 3/Female 50+ | Laptop or desktop computer | 54 | 50+ | Female | New York | Middle Atlantic | Both I and someone in my household | Yes, someone in my household participates |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 383 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 384 | Yes, I participate | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 399 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, someone in my household participates | No | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 400 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 402 | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 411 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 412 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 414 | Yes, someone in my household participates | Yes, someone in my household participates | Both I and someone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 415 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 417 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 419 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 422 | Yes, I participate | Yes, I participate | No, neither I nor anyone in my household | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 423 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 426 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Both I and someone in my household | No | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 428 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | ass | | this brand should change the name | Don't know/ No opinion | | | | | | | |
| 383 | eulith | | tough nwearable clothing | Don't know/ No opinion | | | | | | | |
| 384 | | | | Don't know/ No opinion | | | | | | | |
| 399 | | Don't know/No opinion | | Yes, I do | | | | | | Don't know | |
| 400 | under armor | | the name | Don't know/ No opinion | | | | | | | |
| 402 | | | | Don't know/ No opinion | | | | | | | |
| 411 | under ass | | design | Don't know/ No opinion | | | | | | | |
| 412 | Shorts | | Looks like it | Yes, I do | Sports stuff | | | | | | Idk |
| 414 | underarmour | | Guhvyiuvyi | Yes, I do | fhjgyh | yhhfrmn | yfb | | | | Ygghf |
| 415 | | | | No, I do not | | | | | | | |
| 417 | | Don't know/No opinion | | Yes, I do | | | | | | Don't know | |
| 419 | under ass | | lovely | Yes, I do | under ass | castle | adidas | | | | stay |
| 422 | calvin klain | | the softness of the material and design. | Yes, I do | Nike | | | | | | design and elasticity |
| 423 | | Don't know/No opinion | | Don't know/ No opinion | | | | | | | |
| 426 | | | | No, I do not | | | | | | | |
| 428 | | | | Don't know/ No opinion | | | | | | | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | | | | | Don't know/No opinion | | | | | | | |
| 383 | | | | | Yes, I do | dulth trading | | | | | | that is there kinfd of add |
| 384 | | | | | Don't know/No opinion | | | | | | | |
| 399 | | | | | Yes, I do | | | | | | Don't know | |
| 400 | | | | | Don't know/No opinion | | | | | | | |
| 402 | | | | | Don't know/No opinion | | | | | | | |
| 411 | | | | | Don't know/No opinion | | | | | | | |
| 412 | | | | | Don't know/No opinion | | | | | | | |
| 414 | Gfvnmn | Htjnkmy | | | Yes, I do | yhfjgc | hnghk | hvvykt | jgbhkk | jhbut | | Gukhhg |
| 415 | | | | | No, I do not | | | | | | | |
| 417 | | | | | Yes, I do | | | | | | Don't know | |
| 419 | space | base | | | Yes, I do | same | lope | | | | | stay |
| 422 | | | | | Yes, I do | Hugo boss | | | | | | design, and quality elasticity. |
| 423 | | | | | Don't know/No opinion | | | | | | | |
| 426 | | | | | Don't know/No opinion | | | | | | | |
| 428 | | | | | Don't know/No opinion | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | | | | | | No | No | No | Yes | 10-15 | 6-10 |
| 383 | | | | | | No | No | No | Yes | 6-10 | 6-10 |
| 384 | | | | | | No | No | No | Yes | | 10-15 |
| 399 | | | | | It seems like it would be. | No | No | No | Yes | 10-15 | 15-20 |
| 400 | | | | | | No | No | No | Yes | Over 20 | 15-20 |
| 402 | | | | | | No | No | No | Yes | | |
| 411 | | | | | | No | No | No | Yes | 5 or less | 5 or less |
| 412 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 414 | Bgjkglgllg | Kyfvjh | Cghjf | Jgvhj | | No | Yes | No | No | | 10-15 |
| 415 | | | | | | No | No | No | Yes | | 10-15 |
| 417 | | | | | Very good | Yes | Yes | No | No | 10-15 | 10-15 |
| 419 | away | | | | | No | No | No | Yes | 5 or less | 5 or less |
| 422 | | | | | | No | No | No | Yes | | 10-15 |
| 423 | | | | | | No | No | No | Yes | | 5 or less |
| 426 | | | | | | No | No | No | Yes | | 10-15 |
| 428 | | | | | | No | No | No | Yes | | 15-20 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Male 35-49 | Tablet | | 39 | 35-49 | Male | Nevada | Mountain | Yes, I participate | Yes, I participate |
| 435 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 50+ | Tablet | | 55 | 50+ | Male | Washington | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 436 | Cell 1 | Cell 1a | Midwest | | Cell 1/Female 50+ | Laptop or desktop computer | | 53 | 50+ | Female | Indiana | East North Central | Yes, I participate | No, neither I nor anyone in my household |
| 437 | Cell 3 | Cell 3b | Northeast | | Cell 3/Male 50+ | Tablet | | 51 | 50+ | Male | Vermont | New England | Both I and someone in my household | No, neither I nor anyone in my household |
| 438 | Cell 1 | Cell 1b | Midwest | | Cell 1/Male 16-24 | Laptop or desktop computer | | 20 | 16-24 | Male | Michigan | East North Central | Yes, someone in my household participates | Yes, someone in my household participates |
| 446 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Female 35-49 | Tablet | | 42 | 35-49 | Female | California | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 455 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 25-34 | Tablet | | 29 | 25-34 | Male | California | Pacific | Both I and someone in my household | Both I and someone in my household |
| 457 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 35-49 | Laptop or desktop computer | | 38 | 35-49 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 470 | Cell 2 | Cell 2a | South | | Cell 2/Male 25-34 | Laptop or desktop computer | | 28 | 25-34 | Male | Mississippi | East South Central | Yes, I participate | Yes, I participate |
| 472 | Cell 3 | Cell 3b | Southeast | | Cell 3/Female 35-49 | Tablet | | 40 | 35-49 | Female | Virginia | South Atlantic | Yes, I participate | Yes, someone in my household participates |
| 473 | Cell 2 | Cell 2b | Northeast | | Cell 2/Female 25-34 | Laptop or desktop computer | | 29 | 25-34 | Female | Massachusetts | New England | Yes, I participate | No, neither I nor anyone in my household |
| 475 | Cell 1 | Cell 1b | Northeast | | Cell 1/Female 25-34 | Laptop or desktop computer | | 33 | 25-34 | Female | New York | Middle Atlantic | Yes, someone in my household participates | Yes, someone in my household participates |
| 480 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 35-49 | Laptop or desktop computer | | 36 | 35-49 | Male | Oregon | Pacific | Yes, I participate | Yes, I participate |
| 484 | Cell 3 | Cell 3b | Midwest | | Cell 3/Male 50+ | Tablet | | 53 | 50+ | Male | Minnesota | West North Central | Yes, I participate | No, neither I nor anyone in my household |
| 485 | Cell 3 | Cell 3a | South | | Cell 3/Male 25-34 | Tablet | | 30 | 25-34 | Male | Texas | West South Central | Yes, I participate | Yes, I participate |
| 487 | Cell 1 | Cell 1a | Northeast | | Cell 1/Female 25-34 | Laptop or desktop computer | | 29 | 25-34 | Female | Pennsylvania | Middle Atlantic | Yes, I participate | Yes, I participate |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 435 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 436 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 437 | Both I and someone in my household | Yes, someone in my household participates | Both I and someone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 438 | Both I and someone in my household | Yes, I participate | Yes, I participate | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 446 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, someone in my household participates | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 455 | Both I and someone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 457 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 470 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 472 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 473 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 475 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 480 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 484 | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes, someone in my household participates | No | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 485 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 487 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 4 | | like | Yes, I do | nice | | | | | | good |
| 435 | under armour | | Cause it says under ass | Yes, I do | compression garments | | | | | | Under armour makes them |
| 436 | | | | Don't know/ No opinion | | | | | | | |
| 437 | | | | Don't know/ No opinion | | | | | | | |
| 438 | | | | No, I do not | | | | | | | |
| 446 | Ass armour | | It was on the label | Don't know/ No opinion | | | | | | | |
| 455 | cvxcv | | df gdf gdf g | Yes, I do | fdg df | gdfg dfg | | | | | g dfg dfg d |
| 457 | yes | | yes | Yes, I do | all | | | | | | exellent |
| 470 | under armor | | The style is very similar to under armor | Yes, I do | nike | | | | | | good |
| 472 | | | | Yes, I do | Under Armour | | | | | | Similar font |
| 473 | | | | Don't know/ No opinion | | | | | | | |
| 475 | ass armor | | This product is from that company | Yes, I do | helmet | boots | gloves | glasses | jacket | | I have seen the picture |
| 480 | nike | | The design is similar to the company | Yes, I do | | | | | | Don't know | |
| 484 | | | | Don't know/ No opinion | | | | | | | |
| 485 | Underarmour | | They make products like this | No, I do not | | | | | | | |
| 487 | | Don't know/No opinion | | Yes, I do | | | | | | Don't know | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | | | | | Yes, I do | like | | | | | | nice |
| 435 | | | | | Don't know/No opinion | | | | | | | |
| 436 | | | | | Don't know/No opinion | | | | | | | |
| 437 | | | | | Yes, I do | D30 | | | | | | Saw the name on the tag |
| 438 | | | | | No, I do not | | | | | | | |
| 446 | | | | | Yes, I do | Nike | | | | | | Logo |
| 455 | f gdfg | | | | Yes, I do | g df gdf | gdf gd | | | | | g dfg dfg df |
| 457 | | | | | Yes, I do | | | | | | Don't know | |
| 470 | | | | | Yes, I do | nike | | | | | | jordan |
| 472 | | | | | Yes, I do | Under Armour | | | | | | Font |
| 473 | | | | | Don't know/No opinion | | | | | | | |
| 475 | I have seen the picture | I have seen the picture | I have seen the picture | I have seen the picture | Yes, I do | adidas | puma | nike | | | | I have seen the picture |
| 480 | | | | | Don't know/No opinion | | | | | | | |
| 484 | | | | | No, I do not | | | | | | | |
| 485 | | | | | No, I do not | | | | | | | |
| 487 | | | | | Yes, I do | | | | | | Don't know | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 435 | | | | | | No | No | No | Yes | | 6-10 |
| 436 | | | | | | No | No | No | Yes | | 5 or less |
| 437 | | | | | | No | No | No | Yes | | 15-20 |
| 438 | | | | | | No | No | No | Yes | | |
| 446 | | | | | | No | No | No | Yes | | 10-15 |
| 455 | gdf g | | | | | Yes | Yes | No | No | 10-15 | 10-15 |
| 457 | | | | | yes | No | No | No | Yes | 6-10 | 10-15 |
| 470 | | | | | | Yes | Yes | No | No | 10-15 | 10-15 |
| 472 | | | | | | No | No | No | Yes | | 6-10 |
| 473 | | | | | | No | No | No | Yes | | 6-10 |
| 475 | i have seen the picture | i have seen the picture | | | | No | No | No | Yes | | |
| 480 | | | | | | No | No | No | Yes | 10-15 | 6-10 |
| 484 | | | | | | No | No | No | Yes | | 6-10 |
| 485 | | | | | | No | No | No | Yes | Over 20 | 10-15 |
| 487 | | | | | not sure | No | No | No | Yes | Over 20 | Over 20 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 488 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Female 25-34 | Laptop or desktop computer | 26 | 25-34 | Female | Oregon | Pacific | Yes, someone in my household participates | Yes, someone in my household participates |
| 490 | Cell 2 | Cell 2a | Northeast | | Cell 2/Male 16-24 | Laptop or desktop computer | 16 | 16-24 | Male | New York | Middle Atlantic | Both I and someone in my household | Both I and someone in my household |
| 494 | Cell 1 | Cell 1a | Northeast | | Cell 1/Male 25-34 | Laptop or desktop computer | 29 | 25-34 | Male | New York | Middle Atlantic | Both I and someone in my household | Yes, I participate |
| 502 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Male 35-49 | Laptop or desktop computer | 35 | 35-49 | Male | Arizona | Mountain | Yes, someone in my household participates | Yes, I participate |
| 503 | Cell 1 | Cell 1a | Northeast | | Cell 1/Male 35-49 | Tablet | 35 | 35-49 | Male | New York | Middle Atlantic | Both I and someone in my household | No, neither I nor anyone in my household |
| 508 | Cell 2 | Cell 2b | Midwest | | Cell 2/Female 25-34 | Laptop or desktop computer | 26 | 25-34 | Female | Illinois | East North Central | Yes, I participate | Yes, I participate |
| 515 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 16-24 | Laptop or desktop computer | 24 | 16-24 | Male | Arizona | Mountain | Yes, I participate | Yes, I participate |
| 519 | Cell 1 | Cell 1b | Northeast | | Cell 1/Male 16-24 | Tablet | 17 | 16-24 | Male | New York | Middle Atlantic | Yes, I participate | No, neither I nor anyone in my household |
| 524 | Cell 3 | Cell 3b | Midwest | | Cell 3/Male 16-24 | Tablet | 21 | 16-24 | Male | Illinois | East North Central | Yes, I participate | Yes, I participate |
| 527 | Cell 1 | Cell 1b | Northeast | | Cell 1/Female 25-34 | Laptop or desktop computer | 32 | 25-34 | Female | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 530 | Cell 3 | Cell 3b | Southeast | | Cell 3/Female 16-24 | Laptop or desktop computer | 21 | 16-24 | Female | Virginia | South Atlantic | Yes, I participate | Yes, I participate |
| 531 | Cell 3 | Cell 3b | Midwest | | Cell 3/Female 25-34 | Laptop or desktop computer | 30 | 25-34 | Female | Ohio | East North Central | Yes, I participate | Yes, I participate |
| 544 | Cell 2 | Cell 2a | Midwest | | Cell 2/Female 16-24 | Tablet | 16 | 16-24 | Female | Illinois | East North Central | Both I and someone in my household | Yes, I participate |
| 546 | Cell 3 | Cell 3a | Southeast | | Cell 3/Male 35-49 | Laptop or desktop computer | 43 | 35-49 | Male | Florida | South Atlantic | Yes, I participate | Yes, I participate |
| 553 | Cell 2 | Cell 2a | Southeast | | Cell 2/Female 35-49 | Laptop or desktop computer | 45 | 35-49 | Female | Georgia | South Atlantic | Both I and someone in my household | Both I and someone in my household |
| 557 | Cell 2 | Cell 2b | Northeast | | Cell 2/Male 35-49 | Laptop or desktop computer | 44 | 35-49 | Male | Massachusetts | New England | Yes, someone in my household participates | Yes, someone in my household participates |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 488 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 490 | Both I and someone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 494 | Yes, I participate | Both I and someone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 502 | Yes, I participate | Yes, someone in my household participates | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 503 | Yes, I participate | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 508 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 515 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 519 | Yes, I participate | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 524 | No, neither I nor anyone in my household | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 527 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 530 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 531 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 544 | Yes, someone in my household participates | Both I and someone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 546 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 553 | Yes, I participate | Yes, I participate | No, neither I nor anyone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 557 | Yes, I participate | No, neither I nor anyone in my household | Both I and someone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 488 | | | | Don't know/ No opinion | | | | | | | |
| 490 | | | | Don't know/ No opinion | | | | | | | |
| 494 | hanes | | nice always the things | Yes, I do | hanes | calvin klein | nautica | interiores | nicoe | | because it is nice |
| 502 | | Don't know/No opinion | | Yes, I do | | | | | | Don't know | |
| 503 | | | | Yes, I do | | | | | | Don't know | |
| 508 | nun | | nun | Yes, I do | nun | | | | | | nun |
| 515 | Under armor | | The colors and look | Yes, I do | Clothes | | | | | | I think it looks similar |
| 519 | | | | Don't know/ No opinion | | | | | | | |
| 524 | Jh | | High HDTV she such HSBC | Yes, I do | Check bub | | | | | | Gig CBC CBC |
| 527 | | | | No, I do not | | | | | | | |
| 530 | armour | | ghvgkvhjgvj kvhjgv jhvjkvhv | Yes, I do | and | | | | | | bhjvb jvhjvjb |
| 531 | under armour | | i like the products | Yes, I do | under | nike | | | | | great brans |
| 544 | butt necked underwear | | The ass title | Yes, I do | butt necked | | | | | | It is indecent and inappropriate |
| 546 | camel | | good | Yes, I do | good | | | | | | good |
| 553 | | | | Yes, I do | baseball sliding shorts | football shorts | | | | | similar product |
| 557 | understuff | | that us what it said on the screen | Don't know/ No opinion | | | | | | | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 488 | | | | | Yes, I do | gap | | | | | | its look like they do |
| 490 | | | | | No, I do not | | | | | | | |
| 494 | because always is awsome | nice and things | i use to | i use it | Yes, I do | nice | always awsome | nice things | | | | i think so |
| 502 | | | | | Yes, I do | | | | | | Don't know | |
| 503 | | | | | Yes, I do | Under Armor | | | | | | By the name |
| 508 | | | | | Yes, I do | nun | | | | | | nun |
| 515 | | | | | No, I do not | | | | | | | |
| 519 | | | | | Yes, I do | under armor | | | | | | The name is very the sam |
| 524 | | | | | No, I do not | | | | | | | |
| 527 | | | | | No, I do not | | | | | | | |
| 530 | | | | | Yes, I do | sony | | | | | | hu bhk kjbbjkljk |
| 531 | fun compny | | | | Yes, I do | | | | | | Don't know | |
| 544 | | | | | Yes, I do | yo the brain and clinical trials | | | | | | Yon I am 899988 |
| 546 | | | | | No, I do not | | | | | | | |
| 553 | similar product | | | | Don't know/No opinion | | | | | | | |
| 557 | | | | | Don't know/No opinion | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 488 | | | | | | No | No | No | Yes | | |
| 490 | | | | | | No | No | No | Yes | 6-10 | 6-10 |
| 494 | its satisfied | things always | | | | Yes | Yes | Yes | No | 10-15 | 10-15 |
| 502 | | | | | good option | Yes | No | No | No | 10-15 | |
| 503 | | | | | | No | No | No | Yes | | 15-20 |
| 508 | | | | | | No | Yes | No | No | 6-10 | 6-10 |
| 515 | | | | | | No | No | No | Yes | 10-15 | 5 or less |
| 519 | | | | | | No | No | No | Yes | | 15-20 |
| 524 | | | | | | No | No | No | Yes | 6-10 | 6-10 |
| 527 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 530 | | | | | | No | No | No | Yes | 10-15 | 15-20 |
| 531 | | | | | i have seen the ad before | No | No | No | Yes | 10-15 | 15-20 |
| 544 | | | | | | No | No | No | Yes | 6-10 | 6-10 |
| 546 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 553 | | | | | | No | No | No | Yes | 10-15 | 6-10 |
| 557 | | | | | | No | No | No | Yes | | |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 558 | Cell 2 | Cell 2b | Southeast | | Cell 2/Male 50+ | Laptop or desktop computer | 62 | 50+ | Male | Florida | South Atlantic | Yes, I participate | No, neither I nor anyone in my household |
| 567 | Cell 1 | Cell 1a | Northeast | | Cell 1/Male 16-24 | Laptop or desktop computer | 16 | 16-24 | Male | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 571 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 35-49 | Laptop or desktop computer | 36 | 35-49 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 572 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Male 35-49 | Laptop or desktop computer | 37 | 35-49 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 574 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 35-49 | Laptop or desktop computer | 38 | 35-49 | Male | California | Pacific | No, neither I nor anyone in my household | Both I and someone in my household |
| 580 | Cell 1 | Cell 1b | South | | Cell 1/Male 35-49 | Laptop or desktop computer | 47 | 35-49 | Male | Texas | West South Central | Yes, I participate | No, neither I nor anyone in my household |
| 586 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Female 25-34 | Laptop or desktop computer | 30 | 25-34 | Female | California | Pacific | Yes, someone in my household participates | Both I and someone in my household |
| 594 | Cell 1 | Cell 1a | Northeast | | Cell 1/Female 16-24 | Tablet | 24 | 16-24 | Female | New York | Middle Atlantic | Yes, someone in my household participates | Yes, someone in my household participates |
| 596 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Female 35-49 | Laptop or desktop computer | 35 | 35-49 | Female | California | Pacific | Yes, I participate | Yes, I participate |
| 599 | Cell 1 | Cell 1b | South | | Cell 1/Female 35-49 | Laptop or desktop computer | 42 | 35-49 | Female | Texas | West South Central | Yes, I participate | Yes, I participate |
| 601 | Cell 2 | Cell 2b | Northeast | | Cell 2/Male 35-49 | Laptop or desktop computer | 38 | 35-49 | Male | Massachusetts | New England | Yes, I participate | Yes, someone in my household participates |
| 603 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Female 35-49 | Laptop or desktop computer | 35 | 35-49 | Female | California | Pacific | Yes, I participate | Yes, I participate |
| 604 | Cell 2 | Cell 2a | Southeast | | Cell 2/Female 35-49 | Laptop or desktop computer | 37 | 35-49 | Female | Florida | South Atlantic | Yes, I participate | Yes, I participate |
| 612 | Cell 3 | Cell 3b | Northeast | | Cell 3/Male 35-49 | Laptop or desktop computer | 43 | 35-49 | Male | Massachusetts | New England | Yes, someone in my household participates | No, neither I nor anyone in my household |
| 635 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 35-49 | Tablet | 35 | 35-49 | Male | California | Pacific | Yes, someone in my household participates | Yes, I participate |
| 638 | Cell 1 | Cell 1a | Midwest | | Cell 1/Male 35-49 | Laptop or desktop computer | 36 | 35-49 | Male | Minnesota | West North Central | Yes, I participate | Yes, I participate |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 558 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, someone in my household participates | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 567 | Yes, someone in my household participates | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 571 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 572 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 574 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 580 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 586 | Yes, someone in my household participates | Both I and someone in my household | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 594 | No, neither I nor anyone in my household | Yes, I participate | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 596 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 599 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 601 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 603 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 604 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 612 | Yes, I participate | Yes, someone in my household participates | Yes, I participate | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 635 | Yes, I participate | Yes, I participate | Yes, someone in my household participates | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 638 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 558 | ADIDAS | | THE JOCK CUP DID IT FOR ME ! | Yes, I do | SWEATS | SWEATSHIRTS | ATHLETIC SHOES | JOCK STRAPS | BUN BUNTERS | | THEY'RE ALMOST PROTECTIVE ! |
| 567 | under armour | | the colors remind me of it | Yes, I do | sneakers | shirts | shorts | | | | because of similar colors |
| 571 | under | | it similar | Yes, I do | under | | | | | | its pretty good and similar |
| 572 | walmart | | very only. | Yes, I do | amazon | | | | | | very only. |
| 574 | Under Ass | | because of the tags and the labeling on the product | Don't know/ No opinion | | | | | | | |
| 580 | DGO Products | | A label with that name was attached to the product. | Don't know/ No opinion | | | | | | | |
| 586 | | Don't know/No opinion | | Yes, I do | shoes | | | | | | it's a sports brand |
| 594 | under amour | | cause is sport clothes | Yes, I do | roxy | billabong | quicksilver | | | | Nice clothes |
| 596 | H&M | | The style very good | Yes, I do | | | | | | Don't know | |
| 599 | good quality | | It is made with durable materials. | Yes, I do | nike | adidas | reebok | underarmour | | | It makes sports wear |
| 601 | | Don't know/No opinion | | Yes, I do | skiing helmuts | protective gloves | protective eyewear | | | | seems like a logical ski product to include |
| 603 | kindo | | the logo | Yes, I do | shoes | clothes | | | | | the logo |
| 604 | under ass | | good | Yes, I do | | | | | | Don't know | |
| 612 | armour all | | good brand and  style | Yes, I do | socks | shorts | headbands | sneakers | gloves | | hot |
| 635 | asasgasd | | jjgajks dghkashg djksk ashd kashdjk ashjkld ahsjkldhalsasgasd asd asd | Yes, I do | jhasdljkash | jkashdjkl | kjlasfhajkl | klajfkl | jkashf,nbas | | b,msadjkahjdlkah sjkldahsjkl dhsjkladhalsj |
| 638 | Amazon | | Very Good | Yes, I do | Amazon | Walmart | Very Good | Good | | | Excellent |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 558 | ALMOST PROTECTIVE | VERY PROTECTIVE OF RUNNER'S FEET | SORT OF PROTECTIVE OF THE JOCK AREA | TO PROTECT THE BUTT IN CASE ONE FALLS | Yes, I do | JOCKEY | | | | | | THEY BASE THEIR REPUTATION ON PROTECTION OF THE MALE PRIVATE AREAS |
| 567 | because of similar material | because of similar tags | | | Yes, I do | under armour | | | | | | because its a cool company |
| 571 | | | | | Yes, I do | under | | | | | | great |
| 572 | | | | | Yes, I do | da | | | | | | very crazy |
| 574 | | | | | Don't know/No opinion | | | | | | | |
| 580 | | | | | Don't know/No opinion | | | | | | | |
| 586 | | | | | Yes, I do | | | | | | Don't know | |
| 594 | selle clothes of tais type | sell clothes of this type | | | Yes, I do | quicksilver | roxy | | | | | sport clothes of |
| 596 | | | | | Yes, I do | | | | | | Don't know | |
| 599 | It makes sports wear | It makes sports wear | It makes sports wear | | Don't know/No opinion | | | | | | | |
| 601 | goes along with the protective shorts | goes along with the protective shorts | | | Don't know/No opinion | | | | | | | |
| 603 | the logo | | | | Yes, I do | colunbia | | | | | | then logo |
| 604 | | | | | Yes, I do | | | | | | Don't know | |
| 612 | good | sweety | awsome | cool | Yes, I do | nike | addias | rebook | new balance | | | hoops |
| 635 | ajklsdhlkajsdh jklasdhljka | alkjsfhajklshfljk afljkha | sjkfhasjkl hfajkls fhlajksh | jakshfjklashfasgasg | Yes, I do | hjasdjklhasjkld | ajkshasjklf | jhasfksf | | | | jkashdlkjashjkl ksjdhajklsdh jklashdkasjh |
| 638 | Very Good | Come on | Good | | Yes, I do | Amazon | walmart | very good | good | | | Excellent |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 558 | | | | | | No | No | No | Yes | | 6-10 |
| 567 | | | | | | No | No | No | Yes | 10-15 | 6-10 |
| 571 | | | | | | No | No | No | Yes | 10-15 | 15-20 |
| 572 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 574 | | | | | | No | No | No | Yes | 6-10 | |
| 580 | | | | | | No | No | No | Yes | | 10-15 |
| 586 | | | | | I just think | No | No | No | Yes | 10-15 | |
| 594 | because has nice clothes | | | | | No | No | No | Yes | | |
| 596 | | | | | very good quality | No | No | No | Yes | 10-15 | 10-15 |
| 599 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 601 | | | | | | No | No | No | Yes | | 10-15 |
| 603 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 604 | | | | | none | No | No | No | Yes | 6-10 | 6-10 |
| 612 | LeBron james | mass brand | allton | | | No | No | No | Yes | | |
| 635 | aslhfaskl jfhasjklfhajklsfhs askjdh | asjkh akjsfh asjklfh akljsfhasf | | | | Yes | Yes | No | No | 10-15 | |
| 638 | come on | good | great | | | No | No | No | Yes | 10-15 | 10-15 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Female 35-49 | Laptop or desktop computer | | 39 | 35-49 | Female | California | Pacific | Yes, I participate | Yes, I participate |
| 644 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Male 50+ | Tablet | | 54 | 50+ | Male | Arizona | Mountain | Yes, I participate | No, neither I nor anyone in my household |
| 650 | Cell 3 | Cell 3b | West | West NOT CO or UT | Cell 3/Female 16-24 | Tablet | | 24 | 16-24 | Female | Arizona | Mountain | Both I and someone in my household | Both I and someone in my household |
| 665 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 35-49 | Laptop or desktop computer | | 39 | 35-49 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 666 | Cell 2 | Cell 2a | West | West-Colorado and Utah | Cell 2/Male 35-49 | Laptop or desktop computer | | 49 | 35-49 | Male | Colorado | Mountain | No, neither I nor anyone in my household | Yes, I participate |
| 667 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Male 35-49 | Laptop or desktop computer | | 36 | 35-49 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 673 | Cell 2 | Cell 2a | Northeast | | Cell 2/Female 50+ | Tablet | | 50 | 50+ | Female | Maine | New England | Yes, I participate | No, neither I nor anyone in my household |
| 675 | Cell 3 | Cell 3b | West | West-Colorado and Utah | Cell 3/Male 16-24 | Laptop or desktop computer | | 16 | 16-24 | Male | Utah | Mountain | Yes, I participate | Yes, someone in my household participates |
| 680 | Cell 1 | Cell 1a | Southeast | | Cell 1/Female 35-49 | Laptop or desktop computer | | 35 | 35-49 | Female | Florida | South Atlantic | Yes, I participate | Yes, I participate |
| 687 | Cell 3 | Cell 3a | Southeast | | Cell 3/Male 35-49 | Laptop or desktop computer | | 36 | 35-49 | Male | Virginia | South Atlantic | Yes, I participate | Yes, I participate |
| 688 | Cell 2 | Cell 2b | Midwest | | Cell 2/Male 35-49 | Laptop or desktop computer | | 46 | 35-49 | Male | Illinois | East North Central | Yes, I participate | Yes, I participate |
| 692 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Female 35-49 | Laptop or desktop computer | | 42 | 35-49 | Female | California | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 701 | Cell 3 | Cell 3b | South | | Cell 3/Male 35-49 | Laptop or desktop computer | | 37 | 35-49 | Male | Kentucky | East South Central | Yes, I participate | Yes, I participate |
| 705 | Cell 1 | Cell 1b | Midwest | | Cell 1/Male 50+ | Laptop or desktop computer | | 55 | 50+ | Male | Michigan | East North Central | Yes, I participate | No, neither I nor anyone in my household |
| 712 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Male 35-49 | Laptop or desktop computer | | 38 | 35-49 | Male | California | Pacific | Both I and someone in my household | Both I and someone in my household |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 644 | Yes, I participate | Both I and someone in my household | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 650 | Both I and someone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 665 | Yes, I participate | Yes, someone in my household participates | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 666 | Yes, I participate | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 667 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 673 | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes, someone in my household participates | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 675 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 680 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 687 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 688 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 692 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 701 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 705 | No, neither I nor anyone in my household | Yes, I participate | No, neither I nor anyone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 712 | Yes, I participate | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | Under ass | | Very good | Yes, I do | | | | | | Don't know | |
| 644 | Armour | | Style | Yes, I do | Sports ware | Shorts | Shirts | Socks | | | Style |
| 650 | | | | Yes, I do | Not sure | | | | | | Not sure |
| 665 | | | | Yes, I do | soccer shorts | running shorts | | | | | that is what it looks like |
| 666 | Under Ass | | it says so | Don't know/ No opinion | | | | | | | |
| 667 | armor | | looks like | Yes, I do | armor | | | | | | looks like |
| 673 | | | | No, I do not | | | | | | | |
| 675 | | Don't know/No opinion | | Don't know/ No opinion | | | | | | | |
| 680 | | Don't know/No opinion | | Yes, I do | | | | | | Don't know | |
| 687 | under | | its similar | Yes, I do | under | | | | | | its similar |
| 688 | Under Armour | | The name alone implies it. | Yes, I do | shirts | sweatpants | | | | | The name alone |
| 692 | | Don't know/No opinion | | Yes, I do | athletic pants | athletic shorts | knee pads | | | | because the product is an athletic product |
| 701 | underarmor | | it seems like a good fit | Yes, I do | underarmor | | | | | | they seem like a good fit |
| 705 | | | | Yes, I do | | | | | | Don't know | |
| 712 | | | | Yes, I do | fitness apparel | football gear | | | | | their products are geared for hard workouts |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | | | | | Yes, I do | | | | | | Don't know | |
| 644 | Style | Style | Style | | Don't know/No opinion | | | | | | | |
| 650 | | | | | Yes, I do | Under armor | | | | | | Similar name |
| 665 | it is shorts and i could use them running | | | | Yes, I do | nike | | | | | | it looks like it could be from them |
| 666 | | | | | No, I do not | | | | | | | |
| 667 | | | | | Yes, I do | armor | | | | | | looks like |
| 673 | | | | | Don't know/No opinion | | | | | | | |
| 675 | | | | | Yes, I do | calvin clein | | | | | | looks like them |
| 680 | | | | | Yes, I do | | | | | | Don't know | |
| 687 | | | | | Yes, I do | uner | | | | | | its similar |
| 688 | The name alone | | | | Yes, I do | Under Armour | | | | | | The name implies it |
| 692 | similar idea to the product | protective clothing in product so maybe they make other protective accessories | | | Don't know/No opinion | | | | | | | |
| 701 | | | | | Yes, I do | underarmor | | | | | | it seems like a good fit |
| 705 | | | | | Don't know/No opinion | | | | | | | |
| 712 | they became famous for football apparel | | | | No, I do not | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | | | | | Very good | Yes | Yes | No | No | 10-15 | 10-15 |
| 644 | | | | | | No | No | No | Yes | | 6-10 |
| 650 | | | | | | No | No | No | Yes | 15-20 | 10-15 |
| 665 | | | | | | Yes | Yes | No | No | 10-15 | 10-15 |
| 666 | | | | | | No | No | No | Yes | Over 20 | |
| 667 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 673 | | | | | | No | No | No | Yes | | 10-15 |
| 675 | | | | | | No | No | No | Yes | | 10-15 |
| 680 | | | | | good reputation | No | No | No | Yes | 15-20 | 10-15 |
| 687 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 688 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 692 | | | | | | No | No | No | Yes | | 10-15 |
| 701 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 705 | | | | | | No | No | No | Yes | | 5 or less |
| 712 | | | | | | No | No | No | Yes | 10-15 | 15-20 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | Cell 1 | Cell 1b | Northeast | | Cell 1/Male 35-49 | Tablet | 46 | 35-49 | Male | New Jersey | Middle Atlantic | Yes, I participate | Yes, I participate |
| 717 | Cell 2 | Cell 2a | Northeast | | Cell 2/Female 50+ | Tablet | 68 | 50+ | Female | Connecticut | New England | Yes, someone in my household participates | No, neither I nor anyone in my household |
| 721 | Cell 3 | Cell 3b | South | | Cell 3/Male 35-49 | Laptop or desktop computer | 37 | 35-49 | Male | Texas | West South Central | Yes, I participate | Yes, I participate |
| 723 | Cell 2 | Cell 2b | Northeast | | Cell 2/Male 50+ | Laptop or desktop computer | 55 | 50+ | Male | New York | Middle Atlantic | Yes, someone in my household participates | Both I and someone in my household |
| 725 | Cell 2 | Cell 2b | Southeast | | Cell 2/Male 35-49 | Laptop or desktop computer | 36 | 35-49 | Male | Florida | South Atlantic | Yes, I participate | Yes, I participate |
| 731 | Cell 3 | Cell 3a | Southeast | | Cell 3/Male 50+ | Laptop or desktop computer | 51 | 50+ | Male | Maryland | South Atlantic | Yes, I participate | No, neither I nor anyone in my household |
| 743 | Cell 3 | Cell 3b | Midwest | | Cell 3/Male 35-49 | Laptop or desktop computer | 45 | 35-49 | Male | Minnesota | West North Central | Yes, someone in my household participates | Yes, someone in my household participates |
| 746 | Cell 2 | Cell 2a | Southeast | | Cell 2/Male 35-49 | Laptop or desktop computer | 42 | 35-49 | Male | Florida | South Atlantic | Yes, I participate | Yes, I participate |
| 747 | Cell 3 | Cell 3a | Midwest | | Cell 3/Female 50+ | Laptop or desktop computer | 80 | 50+ | Female | Wisconsin | East North Central | Both I and someone in my household | Yes, someone in my household participates |
| 767 | Cell 3 | Cell 3b | Midwest | | Cell 3/Female 35-49 | Laptop or desktop computer | 37 | 35-49 | Female | Minnesota | West North Central | Both I and someone in my household | Both I and someone in my household |
| 768 | Cell 2 | Cell 2b | Midwest | | Cell 2/Male 16-24 | Laptop or desktop computer | 19 | 16-24 | Male | Michigan | East North Central | Yes, someone in my household participates | Both I and someone in my household |
| 787 | Cell 2 | Cell 2a | South | | Cell 2/Female 35-49 | Laptop or desktop computer | 48 | 35-49 | Female | Arkansas | West South Central | Both I and someone in my household | No, neither I nor anyone in my household |
| 789 | Cell 3 | Cell 3a | Southeast | | Cell 3/Male 50+ | Laptop or desktop computer | 58 | 50+ | Male | Florida | South Atlantic | Yes, I participate | Yes, I participate |
| 790 | Cell 1 | Cell 1a | South | | Cell 1/Female 35-49 | Laptop or desktop computer | 42 | 35-49 | Female | Oklahoma | West South Central | Yes, I participate | Yes, I participate |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | Both I and someone in my household | Yes, someone in my household participates | Both I and someone in my household | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 717 | Both I and someone in my household | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 721 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 723 | Yes, someone in my household participates | Yes, I participate | Both I and someone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 725 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 731 | Both I and someone in my household | No, neither I nor anyone in my household | Both I and someone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 743 | Yes, I participate | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 746 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 747 | Yes, I participate | Both I and someone in my household | No, neither I nor anyone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 767 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 768 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, someone in my household participates | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 787 | No, neither I nor anyone in my household | Both I and someone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 789 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 790 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | Under armore | | The style and what it's used for | Yes, I do | Tshirts | Long johns | Jackets | Sweaters | Etc | | It would make sense |
| 717 | | Don't know/No opinion | | Don't know/ No opinion | | | | | | | |
| 721 | | Don't know/No opinion | | Yes, I do | | | | | | Don't know | |
| 723 | | Don't know/No opinion | | Don't know/ No opinion | | | | | | | |
| 725 | | Don't know/No opinion | | Don't know/ No opinion | | | | | | | |
| 731 | Under Armour | | Similar Logo | Yes, I do | shirts | sports apparel | | | | | similar logo |
| 743 | | | | Yes, I do | nike | | | | | | just I can see them doing that |
| 746 | nike | | good | Yes, I do | | | | | | Don't know | |
| 747 | | | | Yes, I do | armour | | | | | | it just came to mind.  don't know why |
| 767 | under armor | | name | Yes, I do | sportswear | | | | | | opinion |
| 768 | under ass | | the name on it | Don't know/ No opinion | | | | | | | |
| 787 | | | | No, I do not | | | | | | | |
| 789 | hanes | | they put out a lot of underwear | Yes, I do | boxers | | | | | | comfort, protection |
| 790 | Ass Armor | | None | Yes, I do | | | | | | Don't know | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | Same | Same | Same | Same | Don't know/No opinion | | | | | | | |
| 717 | | | | | Don't know/No opinion | | | | | | | |
| 721 | | | | | Yes, I do | | | | | | Don't know | |
| 723 | | | | | No, I do not | | | | | | | |
| 725 | | | | | No, I do not | | | | | | | |
| 731 | similar logo | | | | Yes, I do | Under Armour | | | | | | logo, same type of product usually sold by company |
| 743 | | | | | Don't know/No opinion | | | | | | | |
| 746 | | | | | Yes, I do | | | | | | Don't know | |
| 747 | | | | | Don't know/No opinion | | | | | | | |
| 767 | | | | | Yes, I do | under armor | | | | | | opinion |
| 768 | | | | | Yes, I do | under armor | | | | | | same style as their clothing |
| 787 | | | | | No, I do not | | | | | | | |
| 789 | | | | | Yes, I do | | | | | | Don't know | |
| 790 | | | | | Yes, I do | | | | | | Don't know | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 717 | | | | | | No | No | No | Yes | | |
| 721 | | | | | good brand | No | No | No | Yes | 15-20 | 15-20 |
| 723 | | | | | | No | No | No | Yes | 6-10 | |
| 725 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 731 | | | | | | No | No | No | Yes | | 6-10 |
| 743 | | | | | | No | Yes | No | No | | |
| 746 | | | | | good | Yes | Yes | Yes | No | 15-20 | 15-20 |
| 747 | | | | | | No | No | No | Yes | | Over 20 |
| 767 | | | | | | No | No | No | Yes | 5 or less | 5 or less |
| 768 | | | | | | No | No | No | Yes | Over 20 | |
| 787 | | | | | | No | No | No | Yes | | Over 20 |
| 789 | | | | | logic, sports and the associated products are often affiliated, sponsored or approved by other company | No | No | No | Yes | Over 20 | Over 20 |
| 790 | | | | | Very good | Yes | Yes | Yes | No | 10-15 | 10-15 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 799 | Cell 2 | Cell 2b | Midwest | | Cell 2/Female 35-49 | Laptop or desktop computer | 36 | 35-49 | Female | North Dakota | West North Central | Yes, someone in my household participates | Yes, someone in my household participates |
| 809 | Cell 3 | Cell 3a | Southeast | | Cell 3/Female 35-49 | Laptop or desktop computer | 41 | 35-49 | Female | Maryland | South Atlantic | Yes, I participate | Yes, someone in my household participates |
| 811 | Cell 2 | Cell 2a | Southeast | | Cell 2/Female 16-24 | Laptop or desktop computer | 24 | 16-24 | Female | Georgia | South Atlantic | Yes, I participate | Yes, someone in my household participates |
| 831 | Cell 1 | Cell 1b | Midwest | | Cell 1/Female 50+ | Laptop or desktop computer | 53 | 50+ | Female | Missouri | West North Central | Both I and someone in my household | No, neither I nor anyone in my household |
| 841 | Cell 2 | Cell 2a | Midwest | | Cell 2/Male 50+ | Laptop or desktop computer | 60 | 50+ | Male | Indiana | East North Central | Yes, I participate | Yes, someone in my household participates |
| 848 | Cell 1 | Cell 1a | Southeast | | Cell 1/Male 50+ | Laptop or desktop computer | 63 | 50+ | Male | Maryland | South Atlantic | Yes, I participate | No, neither I nor anyone in my household |
| 852 | Cell 3 | Cell 3b | Midwest | | Cell 3/Female 50+ | Tablet | 52 | 50+ | Female | Wisconsin | East North Central | Yes, I participate | Yes, I participate |
| 866 | Cell 3 | Cell 3b | Midwest | | Cell 3/Male 16-24 | Laptop or desktop computer | 21 | 16-24 | Male | Nebraska | West North Central | Yes, someone in my household participates | No, neither I nor anyone in my household |
| 883 | Cell 2 | Cell 2b | Midwest | | Cell 2/Female 16-24 | Laptop or desktop computer | 23 | 16-24 | Female | Illinois | East North Central | Yes, I participate | Yes, I participate |
| 887 | Cell 1 | Cell 1b | Southeast | | Cell 1/Male 35-49 | Laptop or desktop computer | 35 | 35-49 | Male | Georgia | South Atlantic | Yes, I participate | Yes, I participate |
| 892 | Cell 1 | Cell 1a | South | | Cell 1/Female 35-49 | Laptop or desktop computer | 48 | 35-49 | Female | Texas | West South Central | Yes, I participate | Yes, I participate |
| 893 | Cell 1 | Cell 1b | Southeast | | Cell 1/Male 35-49 | Laptop or desktop computer | 41 | 35-49 | Male | Maryland | South Atlantic | Yes, I participate | Yes, I participate |
| 917 | Cell 2 | Cell 2b | Midwest | | Cell 2/Female 35-49 | Laptop or desktop computer | 35 | 35-49 | Female | Indiana | East North Central | Yes, I participate | Yes, I participate |
| 918 | Cell 1 | Cell 1a | South | | Cell 1/Female 35-49 | Laptop or desktop computer | 46 | 35-49 | Female | Alabama | East South Central | Yes, I participate | No, neither I nor anyone in my household |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 799 | Both I and someone in my household | Both I and someone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 809 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 811 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 831 | No, neither I nor anyone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 841 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 848 | No, neither I nor anyone in my household | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 852 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 866 | No, neither I nor anyone in my household | Yes, I participate | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 883 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 887 | Both I and someone in my household | Yes, I participate | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 892 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 893 | No, neither I nor anyone in my household | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 917 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 918 | No, neither I nor anyone in my household | Yes, I participate | No, neither I nor anyone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 799 | aaaa | | good | Yes, I do | adidas | | | | | | good |
| 809 | under shield | | there was a tag that had that name | Don't know/ No opinion | | | | | | | |
| 811 | under ass | | a good product | Yes, I do | roxy | billabong | quicksilver | | | | good clothes |
| 831 | Ass Armor | | because of the tag on the pants | Don't know/ No opinion | | | | | | | |
| 841 | underarmor | | becouse it goes with underass and underass is a joke | Yes, I do | t shirts | jakets | gloves | pants | | | the name rimes |
| 848 | ass armour | | name was on product | No, I do not | | | | | | | |
| 852 | | | | Don't know/ No opinion | | | | | | | |
| 866 | | | | No, I do not | | | | | | | |
| 883 | | | | No, I do not | | | | | | | |
| 887 | underware | | easy and sample | Yes, I do | Tommy Hilfiger | Calvin Klein | Jockey | | | | its a good brand |
| 892 | | | | Yes, I do | Under Armour | air jordan | | | | | They are making trendy items. |
| 893 | Ass armour | | I saw the logo and the tag. | Don't know/ No opinion | | | | | | | |
| 917 | | | | No, I do not | | | | | | | |
| 918 | under armour | | ok so if it is ass armour, then it fits with all the different pieces that are available by under amour and I buy a lot of under armour for skiing and for the gym | Don't know/ No opinion | | | | | | | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 799 | | | | | No, I do not | | | | | | | |
| 809 | | | | | Yes, I do | under armour | | | | | | under shield sounds similar |
| 811 | nice clothes | sportive clothes | | | Yes, I do | roxy | quicksilver | billabong | | | | good clothes |
| 831 | | | | | Don't know/No opinion | | | | | | | |
| 841 | the name rymes | the name rymes | the name rymes | | Yes, I do | underarmor | | | | | | same play on name |
| 848 | | | | | Don't know/No opinion | | | | | | | |
| 852 | | | | | Don't know/No opinion | | | | | | | |
| 866 | | | | | No, I do not | | | | | | | |
| 883 | | | | | No, I do not | | | | | | | |
| 887 | nice and beautiful | just good | | | Yes, I do | Emporio Armani | | | | | | One of the most loved underwear brands |
| 892 | I can see them doing something like this. | | | | Yes, I do | walmart | costco | target | | | | This would get all the plastic buying people in the store. |
| 893 | | | | | Don't know/No opinion | | | | | | | |
| 917 | | | | | No, I do not | | | | | | | |
| 918 | | | | | Yes, I do | under armour | | | | | | because of the name "ass" and then ARMOUR |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 799 | | | | | | No | No | No | Yes | | |
| 809 | | | | | | No | No | No | Yes | | 15-20 |
| 811 | nice clthes | sportive clothes | | | | No | No | No | Yes | | 6-10 |
| 831 | | | | | | No | No | No | Yes | | 10-15 |
| 841 | | | | | | No | No | No | Yes | | 6-10 |
| 848 | | | | | | No | No | No | Yes | | 5 or less |
| 852 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 866 | | | | | | No | No | No | Yes | | |
| 883 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 887 | | | | | | No | No | No | Yes | 10-15 | 6-10 |
| 892 | It is just enough off the wall to where I could see Costco doing something like this. | In order to get people back in their stores since their bathroom debacle. | | | | No | No | No | Yes | 10-15 | 10-15 |
| 893 | | | | | | No | No | No | Yes | 6-10 | 6-10 |
| 917 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 918 | | | | | | No | No | No | Yes | | Over 20 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 920 | Cell 1 | Cell 1b | Midwest | | Cell 1/Male 16-24 | Laptop or desktop computer | 18 | 16-24 | Male | Illinois | East North Central | Yes, I participate | Yes, someone in my household participates |
| 934 | Cell 2 | Cell 2a | Southeast | | Cell 2/Male 35-49 | Laptop or desktop computer | 35 | 35-49 | Male | Virginia | South Atlantic | Yes, someone in my household participates | Yes, I participate |
| 967 | Cell 3 | Cell 3a | South | | Cell 3/Female 35-49 | Laptop or desktop computer | 47 | 35-49 | Female | Texas | West South Central | Yes, I participate | Yes, I participate |
| 979 | Cell 1 | Cell 1b | Midwest | | Cell 1/Female 35-49 | Laptop or desktop computer | 39 | 35-49 | Female | Michigan | East North Central | Yes, I participate | No, neither I nor anyone in my household |
| 983 | Cell 3 | Cell 3a | Midwest | | Cell 3/Male 35-49 | Laptop or desktop computer | 47 | 35-49 | Male | Illinois | East North Central | Yes, I participate | No, neither I nor anyone in my household |
| 988 | Cell 3 | Cell 3b | Midwest | | Cell 3/Female 35-49 | Tablet | 35 | 35-49 | Female | Michigan | East North Central | Yes, someone in my household participates | Yes, someone in my household participates |
| 1010 | Cell 2 | Cell 2b | South | | Cell 2/Female 50+ | Laptop or desktop computer | 50 | 50+ | Female | Texas | West South Central | Both I and someone in my household | Both I and someone in my household |
| 1017 | Cell 1 | Cell 1a | West | West-Colorado and Utah | Cell 1/Female 16-24 | Laptop or desktop computer | 23 | 16-24 | Female | Colorado | Mountain | Both I and someone in my household | Yes, someone in my household participates |
| 1021 | Cell 1 | Cell 1a | West | West-Colorado and Utah | Cell 1/Male 35-49 | Laptop or desktop computer | 36 | 35-49 | Male | Colorado | Mountain | Yes, I participate | Yes, I participate |
| 1030 | Cell 1 | Cell 1b | Midwest | | Cell 1/Female 50+ | Tablet | 53 | 50+ | Female | Michigan | East North Central | Yes, I participate | Yes, I participate |
| 1059 | Cell 3 | Cell 3a | Midwest | | Cell 3/Male 35-49 | Laptop or desktop computer | 37 | 35-49 | Male | Illinois | East North Central | Yes, I participate | Yes, I participate |
| 1060 | Cell 2 | Cell 2a | South | | Cell 2/Male 16-24 | Tablet | 24 | 16-24 | Male | Texas | West South Central | Yes, I participate | Yes, I participate |
| 1068 | Cell 2 | Cell 2b | West | West-Colorado and Utah | Cell 2/Female 35-49 | Laptop or desktop computer | 37 | 35-49 | Female | Colorado | Mountain | Both I and someone in my household | Both I and someone in my household |
| 1084 | Cell 1 | Cell 1a | West | West-Colorado and Utah | Cell 1/Female 35-49 | Laptop or desktop computer | 36 | 35-49 | Female | Utah | Mountain | Yes, I participate | Yes, I participate |
| 1089 | Cell 2 | Cell 2a | West | West-Colorado and Utah | Cell 2/Male 35-49 | Laptop or desktop computer | 35 | 35-49 | Male | Colorado | Mountain | Yes, I participate | Yes, I participate |
| 1094 | Cell 3 | Cell 3b | West | West-Colorado and Utah | Cell 3/Male 50+ | Laptop or desktop computer | 59 | 50+ | Male | Colorado | Mountain | Yes, I participate | Yes, someone in my household participates |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 920 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 934 | Yes, I participate | Yes, I participate | Yes, someone in my household participates | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 967 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 979 | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes, I participate | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 983 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 988 | Yes, I participate | Yes, someone in my household participates | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1010 | Both I and someone in my household | Both I and someone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1017 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 1021 | Yes, I participate | Yes, someone in my household participates | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 1030 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 1059 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1060 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1068 | Yes, someone in my household participates | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 1084 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1089 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1094 | Yes, I participate | Yes, someone in my household participates | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 920 | Ass | | The name of the company was in the photos | No, I do not | | | | | | | |
| 934 | nike | | shoes | Yes, I do | shoes | t-shirt | short pants | | | | very light for running |
| 967 | | Don't know/No opinion | | Yes, I do | | | | | | Don't know | |
| 979 | | | | No, I do not | | | | | | | |
| 983 | D30 | | I saw the label. | Yes, I do | Snow pants | Jackets | Sweaters | | | | I would think they would offer more products. |
| 988 | donkey | | i think they are fabolous | Yes, I do | great | | | | | | good |
| 1010 | under ass | | the product name listed | Don't know/ No opinion | | | | | | | |
| 1017 | | | | Don't know/ No opinion | | | | | | | |
| 1021 | | | | No, I do not | | | | | | | |
| 1030 | | | | Yes, I do | underarmour | | | | | | The names are similar |
| 1059 | good | | perfect good very good | Yes, I do | good | perfect | nice | | | | very good |
| 1060 | under Armour | | Dexign | No, I do not | | | | | | | |
| 1068 | | | | Don't know/ No opinion | | | | | | | |
| 1084 | ass armor | | good design | Yes, I do | nikes | ass armor | adias | new balance | michael jorden | | good |
| 1089 | Nike | | The design of the logo | Yes, I do | shoes | clothing | basketball wear | | | | design |
| 1094 | under armor | | the colors and designs | Yes, I do | | | | | | Don't know | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 920 | | | | | Yes, I do | Under Armour | Nike | | | | | Looks like the type of material they use |
| 934 | very fresh ando comfortable | very comfortable | | | Yes, I do | nike | addidas | puma | | | | very cool and real |
| 967 | | | | | Don't know/No opinion | | | | | | | |
| 979 | | | | | No, I do not | | | | | | | |
| 983 | I would think they would offer more products. | I would think they would offer more products. | | | Don't know/No opinion | | | | | | | |
| 988 | | | | | Yes, I do | great | nike | | | | | great |
| 1010 | | | | | Don't know/No opinion | | | | | | | |
| 1017 | | | | | Don't know/No opinion | | | | | | | |
| 1021 | | | | | Don't know/No opinion | | | | | | | |
| 1030 | | | | | Yes, I do | under armor | | | | | | The names are similar |
| 1059 | good | perfect | | | Yes, I do | good | nice | very perfect | | | | good nice |
| 1060 | | | | | No, I do not | | | | | | | |
| 1068 | | | | | Don't know/No opinion | | | | | | | |
| 1084 | perfect | nice | like | awesome | Yes, I do | ass armor | nick | | | | | best |
| 1089 | design | design | | | Don't know/No opinion | | | | | | | |
| 1094 | | | | | Yes, I do | | | | | | Don't know | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 920 | Looks like a Nike product | | | | | No | No | No | Yes | | 5 or less |
| 934 | very comfortable | in fashion | | | | No | No | No | Yes | 5 or less | |
| 967 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 979 | | | | | | No | No | No | Yes | | 6-10 |
| 983 | | | | | | No | No | No | Yes | | 15-20 |
| 988 | good | | | | | No | No | No | Yes | | |
| 1010 | | | | | | No | No | No | Yes | 15-20 | 10-15 |
| 1017 | | | | | | Yes | Yes | Yes | No | | Over 20 |
| 1021 | | | | | | No | No | No | Yes | 6-10 | 5 or less |
| 1030 | | | | | | No | No | No | Yes | 10-15 | 15-20 |
| 1059 | nice good | perfect nice | | | | No | No | No | Yes | 10-15 | 10-15 |
| 1060 | | | | | | No | Yes | No | No | 6-10 | 5 or less |
| 1068 | | | | | | No | No | No | Yes | 5 or less | 5 or less |
| 1084 | good | | | | | Yes | Yes | Yes | No | 10-15 | 10-15 |
| 1089 | | | | | | No | No | No | Yes | 6-10 | 6-10 |
| 1094 | | | | | it is under armor | No | No | No | Yes | | 6-10 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | Cell 3 | Cell 3b | West | West-Colorado and Utah | Cell 3/Female 35-49 | Laptop or desktop computer | | 39 | 35-49 | Female | Colorado | Mountain | Yes, I participate | Yes, someone in my household participates |
| 1110 | Cell 3 | Cell 3b | Midwest | | Cell 3/Female 16-24 | Laptop or desktop computer | | 22 | 16-24 | Female | Illinois | East North Central | Yes, someone in my household participates | Yes, I participate |
| 1123 | Cell 3 | Cell 3a | South | | Cell 3/Female 50+ | Tablet | | 52 | 50+ | Female | Kentucky | East South Central | Both I and someone in my household | No, neither I nor anyone in my household |
| 1126 | Cell 2 | Cell 2a | West | West-Colorado and Utah | Cell 2/Female 16-24 | Tablet | | 18 | 16-24 | Female | Utah | Mountain | Yes, someone in my household participates | Both I and someone in my household |
| 1143 | Cell 3 | Cell 3a | Midwest | | Cell 3/Female 16-24 | Tablet | | 19 | 16-24 | Female | Ohio | East North Central | Yes, I participate | Yes, I participate |
| 1177 | Cell 2 | Cell 2b | West | West-Colorado and Utah | Cell 2/Female 35-49 | Laptop or desktop computer | | 41 | 35-49 | Female | Colorado | Mountain | Yes, I participate | No, neither I nor anyone in my household |
| 1181 | Cell 2 | Cell 2b | South | | Cell 2/Male 50+ | Laptop or desktop computer | | 54 | 50+ | Male | Alabama | East South Central | Yes, I participate | Both I and someone in my household |
| 1189 | Cell 1 | Cell 1b | West | West-Colorado and Utah | Cell 1/Female 16-24 | Laptop or desktop computer | | 23 | 16-24 | Female | Utah | Mountain | Yes, I participate | Yes, I participate |
| 1207 | Cell 2 | Cell 2a | West | West-Colorado and Utah | Cell 2/Female 50+ | Tablet | | 66 | 50+ | Female | Utah | Mountain | Yes, someone in my household participates | No, neither I nor anyone in my household |
| 1229 | Cell 1 | Cell 1b | West | West-Colorado and Utah | Cell 1/Male 50+ | Tablet | | 69 | 50+ | Male | Utah | Mountain | Both I and someone in my household | Yes, I participate |
| 1241 | Cell 3 | Cell 3b | Midwest | | Cell 3/Male 50+ | Tablet | | 55 | 50+ | Male | South Dakota | West North Central | Yes, I participate | Yes, someone in my household participates |
| 1280 | Cell 1 | Cell 1a | West | West-Colorado and Utah | Cell 1/Male 16-24 | Laptop or desktop computer | | 21 | 16-24 | Male | Colorado | Mountain | Yes, someone in my household participates | Both I and someone in my household |
| 1286 | Cell 1 | Cell 1b | South | | Cell 1/Female 50+ | Tablet | | 52 | 50+ | Female | Texas | West South Central | Both I and someone in my household | Yes, someone in my household participates |
| 1394 | Cell 3 | Cell 3a | West | West-Colorado and Utah | Cell 3/Female 50+ | Laptop or desktop computer | | 54 | 50+ | Female | Utah | Mountain | Yes, I participate | Yes, someone in my household participates |
| 1398 | Cell 1 | Cell 1a | West | West-Colorado and Utah | Cell 1/Female 50+ | Laptop or desktop computer | | 65 | 50+ | Female | Utah | Mountain | Both I and someone in my household | No, neither I nor anyone in my household |
| 1438 | Cell 2 | Cell 2a | West | West-Colorado and Utah | Cell 2/Female 50+ | Laptop or desktop computer | | 54 | 50+ | Female | Utah | Mountain | Both I and someone in my household | Both I and someone in my household |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 1110 | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1123 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1126 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 1143 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1177 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1181 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1189 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 1207 | Yes, someone in my household participates | No, neither I nor anyone in my household | Yes, someone in my household participates | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1229 | Yes, I participate | Yes, someone in my household participates | Yes, someone in my household participates | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1241 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1280 | Yes, someone in my household participates | Both I and someone in my household | Yes, someone in my household participates | No | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1286 | Both I and someone in my household | Yes, someone in my household participates | Yes, someone in my household participates | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1394 | Yes, I participate | Yes, someone in my household participates | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 1398 | Both I and someone in my household | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 1438 | Both I and someone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | | | | Don't know/ No opinion | | | | | | | |
| 1110 | donkey | | it has a donkey on it | Yes, I do | shoes | | | | | | ftfyf vgthfhjftg hgfyfuyj fyftuf |
| 1123 | Under armour | | Looks like something they would make | Yes, I do | Athletic apparel | Coats | | | | | Looks like ua |
| 1126 | | | | No, I do not | | | | | | | |
| 1143 | Nike | | The quality and color of the product. | No, I do not | | | | | | | |
| 1177 | Under ass | | Saw label. | Yes, I do | | | | | | Don't know | |
| 1181 | under ass | | don't know | Yes, I do | | | | | | Don't know | |
| 1189 | | | | Don't know/ No opinion | | | | | | | |
| 1207 | Under ass | | Saw a label | Don't know/ No opinion | | | | | | | |
| 1229 | Protective shorts | | They protect you against injury | Don't know/ No opinion | | | | | | | |
| 1241 | Under World | | Lettering and Logo | No, I do not | | | | | | | |
| 1280 | | Don't know/No opinion | | Don't know/ No opinion | | | | | | | |
| 1286 | Ass armor | | The tags and logo on shorts | Don't know/ No opinion | | | | | | | |
| 1394 | | | | Yes, I do | Padded shirts | shoes | elbow pads | knee pads | | | It is related to the padded shorts |
| 1398 | | | | Don't know/ No opinion | | | | | | | |
| 1438 | | | | Don't know/ No opinion | | | | | | | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | | | | | Don't know/No opinion | | | | | | | |
| 1110 | | | | | Yes, I do | ktgiy | jyhgfyi | | | | | it has fhyt ftyt fh |
| 1123 | Looks like ua | | | | Don't know/No opinion | | | | | | | |
| 1126 | | | | | No, I do not | | | | | | | |
| 1143 | | | | | No, I do not | | | | | | | |
| 1177 | | | | | Don't know/No opinion | | | | | | | |
| 1181 | | | | | No, I do not | | | | | | | |
| 1189 | | | | | Don't know/No opinion | | | | | | | |
| 1207 | | | | | Don't know/No opinion | | | | | | | |
| 1229 | | | | | Don't know/No opinion | | | | | | | |
| 1241 | | | | | No, I do not | | | | | | | |
| 1280 | | | | | Don't know/No opinion | | | | | | | |
| 1286 | | | | | Don't know/No opinion | | | | | | | |
| 1394 | It is related to the padded shorts | It would be worn with the padded shorts | It would be worn with the padded shorts | | Don't know/No opinion | | | | | | | |
| 1398 | | | | | No, I do not | | | | | | | |
| 1438 | | | | | Don't know/No opinion | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109 | | | | | | No | No | No | Yes | | 6-10 |
| 1110 | but this bgrsand idd fvrgege | | | | | No | No | No | Yes | 6-10 | |
| 1123 | | | | | | No | No | No | Yes | | 6-10 |
| 1126 | | | | | | No | No | No | Yes | 5 or less | |
| 1143 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 1177 | | | | | | No | No | No | Yes | | 10-15 |
| 1181 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 1189 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 1207 | | | | | | No | No | No | Yes | | |
| 1229 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 1241 | | | | | | No | No | No | Yes | | Over 20 |
| 1280 | | | | | | No | No | No | Yes | 10-15 | |
| 1286 | | | | | | No | No | No | Yes | | 5 or less |
| 1394 | | | | | | No | No | No | Yes | | Over 20 |
| 1398 | | | | | | No | No | No | Yes | | 15-20 |
| 1438 | | | | | | No | No | No | Yes | 6-10 | 6-10 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | Cell 1 | Cell 1a | West | West-Colorado and Utah | Cell 1/Female 16-24 | Tablet | 19 | 16-24 | Female | Colorado | Mountain | Yes, I participate | No, neither I nor anyone in my household |
| 1541 | Cell 3 | Cell 3b | West | West-Colorado and Utah | Cell 3/Female 16-24 | Laptop or desktop computer | 20 | 16-24 | Female | Utah | Mountain | Yes, I participate | No, neither I nor anyone in my household |
| 1654 | Cell 2 | Cell 2b | West | West-Colorado and Utah | Cell 2/Female 16-24 | Laptop or desktop computer | 21 | 16-24 | Female | Colorado | Mountain | Yes, I participate | Yes, someone in my household participates |
| 1711 | Cell 3 | Cell 3a | West | West-Colorado and Utah | Cell 3/Female 50+ | Laptop or desktop computer | 53 | 50+ | Female | Colorado | Mountain | Yes, I participate | No, neither I nor anyone in my household |
| 1771 | Cell 3 | Cell 3a | South | | Cell 3/Female 16-24 | Laptop or desktop computer | 21 | 16-24 | Female | Texas | West South Central | Yes, I participate | Yes, I participate |
| 1782 | Cell 2 | Cell 2b | West | West-Colorado and Utah | Cell 2/Female 50+ | Laptop or desktop computer | 67 | 50+ | Female | Utah | Mountain | Both I and someone in my household | No, neither I nor anyone in my household |
| 1880 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Female 50+ | Laptop or desktop computer | 50 | 50+ | Female | Oregon | Pacific | Yes, I participate | Yes, I participate |
| 1885 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 50+ | Laptop or desktop computer | 59 | 50+ | Male | Arizona | Mountain | Yes, I participate | Yes, someone in my household participates |
| 1889 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Female 16-24 | Laptop or desktop computer | 23 | 16-24 | Female | California | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 1899 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Male 50+ | Laptop or desktop computer | 65 | 50+ | Male | Arizona | Mountain | Yes, I participate | No, neither I nor anyone in my household |
| 1923 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Female 16-24 | Laptop or desktop computer | 23 | 16-24 | Female | Nevada | Mountain | Yes, I participate | Yes, I participate |
| 1958 | Cell 3 | Cell 3b | South | | Cell 3/Female 50+ | Tablet | 60 | 50+ | Female | Kentucky | East South Central | Yes, someone in my household participates | No, neither I nor anyone in my household |
| 2003 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Female 50+ | Laptop or desktop computer | 60 | 50+ | Female | Oregon | Pacific | Yes, I participate | No, neither I nor anyone in my household |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | Yes, I participate | No, neither I nor anyone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 1541 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | No | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1654 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1711 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1771 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1782 | Yes, someone in my household participates | Yes, someone in my household participates | Both I and someone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 1880 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1885 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1889 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 1899 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 1923 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 1958 | Yes, someone in my household participates | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 2003 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | | | | Yes, I do | Under Armor | | | | | | Use of word armor and sports equipment |
| 1541 | onw with the moose as a logo | | by the price tag | Yes, I do | | | | | | Don't know | |
| 1654 | Underamour | | The brand? | Yes, I do | | | | | | Don't know | |
| 1711 | | Don't know/No opinion | | Yes, I do | | | | | | Don't know | |
| 1771 | nike | | na | Yes, I do | | | | | | Don't know | |
| 1782 | | | | Yes, I do | Under Armour | | | | | | They are similar. |
| 1880 | ass armor | | it was on the tag on the product | Don't know/ No opinion | | | | | | | |
| 1885 | under armor | | is compatible with brand in athletic clothing | Yes, I do | steven curry | armorbite | | | | | he is the official sponsor |
| 1889 | D30 | | There was a tag that said D30 | No, I do not | | | | | | | |
| 1899 | | | | Don't know/ No opinion | | | | | | | |
| 1923 | | | | Yes, I do | | | | | | Don't know | |
| 1958 | | | | Don't know/ No opinion | | | | | | | |
| 2003 | | | | Don't know/ No opinion | | | | | | | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | | | | | Don't know/No opinion | | | | | | | |
| 1541 | | | | | No, I do not | | | | | | | |
| 1654 | | | | | Yes, I do | | | | | | Don't know | |
| 1711 | | | | | Don't know/No opinion | | | | | | | |
| 1771 | | | | | No, I do not | | | | | | | |
| 1782 | | | | | Yes, I do | Under Armour | | | | | | They are similar. |
| 1880 | | | | | Don't know/No opinion | | | | | | | |
| 1885 | under armor brand | | | | No, I do not | | | | | | | |
| 1889 | | | | | Yes, I do | | | | | | Don't know | |
| 1899 | | | | | Don't know/No opinion | | | | | | | |
| 1923 | | | | | Don't know/No opinion | | | | | | | |
| 1958 | | | | | Don't know/No opinion | | | | | | | |
| 2003 | | | | | Yes, I do | | | | | | Don't know | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | | | | | | No | No | No | Yes | | 5 or less |
| 1541 | | | | | | No | No | No | Yes | | 10-15 |
| 1654 | | | | | It could be made by underarmour but im not sure | No | No | No | Yes | | 6-10 |
| 1711 | | | | | | No | No | No | Yes | | 6-10 |
| 1771 | | | | | | No | No | No | Yes | 10-15 | 15-20 |
| 1782 | | | | | | No | No | No | Yes | | 6-10 |
| 1880 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 1885 | | | | | | No | No | No | Yes | | Over 20 |
| 1889 | | | | | Because I've never heard of the brand, but the product seems of higher quality. Which could be that it works through another company. | No | No | No | Yes | | 5 or less |
| 1899 | | | | | | No | No | No | Yes | | 15-20 |
| 1923 | | | | | | No | No | No | Yes | 10-15 | 6-10 |
| 1958 | | | | | | No | No | No | Yes | | |
| 2003 | | | | | From the name | No | No | No | Yes | | 6-10 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2035 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Female 50+ | Laptop or desktop computer | | 53 | 50+ | Female | Hawaii | Pacific | Both I and someone in my household | Both I and someone in my household |
| 2142 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 16-24 | Laptop or desktop computer | | 24 | 16-24 | Male | Oregon | Pacific | Both I and someone in my household | Both I and someone in my household |
| 2184 | Cell 3 | Cell 3a | South | | Cell 3/Male 16-24 | Laptop or desktop computer | | 23 | 16-24 | Male | Texas | West South Central | Yes, I participate | Yes, someone in my household participates |
| 2278 | Cell 3 | Cell 3b | South | | Cell 3/Female 50+ | Laptop or desktop computer | | 56 | 50+ | Female | Arkansas | West South Central | Both I and someone in my household | No, neither I nor anyone in my household |
| 2292 | Cell 2 | Cell 2a | South | | Cell 2/Female 50+ | Laptop or desktop computer | | 67 | 50+ | Female | Arkansas | West South Central | Yes, I participate | No, neither I nor anyone in my household |
| 2438 | Cell 3 | Cell 3b | West | West NOT CO or UT | Cell 3/Male 16-24 | Laptop or desktop computer | | 22 | 16-24 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 2541 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Female 50+ | Laptop or desktop computer | | 53 | 50+ | Female | California | Pacific | Both I and someone in my household | No, neither I nor anyone in my household |
| 2565 | Cell 2 | Cell 2a | South | | Cell 2/Female 50+ | Laptop or desktop computer | | 50 | 50+ | Female | Kentucky | East South Central | Yes, I participate | Yes, I participate |
| 2582 | Cell 3 | Cell 3a | South | | Cell 3/Female 50+ | Laptop or desktop computer | | 58 | 50+ | Female | Texas | West South Central | Yes, I participate | No, neither I nor anyone in my household |
| 2614 | Cell 1 | Cell 1a | West | West-Colorado and Utah | Cell 1/Female 50+ | Laptop or desktop computer | | 60 | 50+ | Female | Colorado | Mountain | Yes, someone in my household participates | Yes, someone in my household participates |
| 2621 | Cell 3 | Cell 3b | South | | Cell 3/Female 50+ | Laptop or desktop computer | | 56 | 50+ | Female | Arkansas | West South Central | Yes, I participate | No, neither I nor anyone in my household |
| 2648 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Female 50+ | Laptop or desktop computer | | 50 | 50+ | Female | California | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 2650 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 16-24 | Laptop or desktop computer | | 21 | 16-24 | Male | California | Pacific | Yes, I participate | Yes, I participate |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2035 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2142 | Both I and someone in my household | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2184 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2278 | Both I and someone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2292 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2438 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2541 | Both I and someone in my household | No, neither I nor anyone in my household | Both I and someone in my household | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2565 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2582 | Yes, I participate | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2614 | Yes, someone in my household participates | Yes, I participate | Yes, someone in my household participates | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2621 | No, neither I nor anyone in my household | Yes, I participate | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2648 | No, neither I nor anyone in my household | Yes, I participate | No, neither I nor anyone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2650 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2035 | Under Ass | | The label on the tag state that name | Don't know/ No opinion | | | | | | | |
| 2142 | d30 | | i saw it on a tag | Don't know/ No opinion | | | | | | | |
| 2184 | shield | | shorts | No, I do not | | | | | | | |
| 2278 | underarmour | | looks like it | Yes, I do | dont know | | | | | | don't know |
| 2292 | Under Armour | | The name "Under Ass" tends to make me think it is offered by Under Armour | Yes, I do | shoes | gloves | hats | athletic apparel | jackets | | I have seen Under Armour shoes |
| 2438 | | Don't know/No opinion | | Don't know/ No opinion | | | | | | | |
| 2541 | I liked the produtct & the name | | It's eye catching & fits the product | Yes, I do | | | | | | Don't know | |
| 2565 | under ass | | i saw it | Yes, I do | | | | | | Don't know | |
| 2582 | NORDICA | | They do a lot skiing products, thought maybe they're into padded ski shorts now... | Yes, I do | skiis | ski boots | ski bindings | ski poles | | | b/c they may have branched out. |
| 2614 | ass | | the donkey | Don't know/ No opinion | | | | | | | |
| 2621 | | Don't know/No opinion | | No, I do not | | | | | | | |
| 2648 | Ass Armor | | It had a tag attached to the shorts. | Yes, I do | Gloves | Helmets | Scarves | | | | It is a company that provides protection and we need to protect our hands from the cold. |
| 2650 | | | | Yes, I do | Jackets | Pants | | | | | Clothing companies usually have more than one product line |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2035 | | | | | Don't know/No opinion | | | | | | | |
| 2142 | | | | | No, I do not | | | | | | | |
| 2184 | | | | | No, I do not | | | | | | | |
| 2278 | | | | | Yes, I do | | | | | | Don't know | |
| 2292 | Offered by Under Armour at athletic stores | Offered by Under Armour at athletic stores | Offered by Under Armour at athletic stores | Offered by Under Armour at athletic stores | Don't know/No opinion | | | | | | | |
| 2438 | | | | | Don't know/No opinion | | | | | | | |
| 2541 | | | | | No, I do not | | | | | | | |
| 2565 | | | | | Yes, I do | | | | | | Don't know | |
| 2582 | also, they may have branched out. | this is very repetitive, again b/c they may NOW be making shorts. | poles, why not padded shorts... | | Don't know/No opinion | | | | | | | |
| 2614 | | | | | Don't know/No opinion | | | | | | | |
| 2621 | | | | | Yes, I do | | | | | | Don't know | |
| 2648 | It is a company that provides protection and we need a helmet to protect from a fall. | It is a company that provides protection and we need scarves for protect from the cold. | | | Don't know/No opinion | | | | | | | |
| 2650 | Clothing companies have more than one product line | | | | Yes, I do | | | | | | Don't know | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2035 | | | | | | No | No | No | Yes | 5 or less | 5 or less |
| 2142 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 2184 | | | | | | No | No | No | Yes | | 10-15 |
| 2278 | | | | | nike | No | No | No | Yes | | 5 or less |
| 2292 | | | | | | No | No | No | Yes | | 6-10 |
| 2438 | | | | | | No | No | No | Yes | 6-10 | 6-10 |
| 2541 | | | | | | No | No | No | Yes | | 5 or less |
| 2565 | | | | | i am not sure | No | No | No | Yes | 6-10 | 6-10 |
| 2582 | | | | | | No | No | No | Yes | | 6-10 |
| 2614 | | | | | | No | No | No | Yes | | |
| 2621 | | | | | not sure | No | No | No | Yes | | 6-10 |
| 2648 | | | | | | No | No | No | Yes | | 6-10 |
| 2650 | | | | | Companies usually are affiliated with each other | No | No | No | Yes | 10-15 | 10-15 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2671 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Male 25-34 | Tablet | 27 | 25-34 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 2678 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 25-34 | Laptop or desktop computer | 27 | 25-34 | Male | Oregon | Pacific | Yes, I participate | Yes, I participate |
| 2772 | Cell 2 | Cell 2b | Southeast | | Cell 2/Female 50+ | Laptop or desktop computer | 68 | 50+ | Female | Georgia | South Atlantic | Both I and someone in my household | No, neither I nor anyone in my household |
| 2837 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Male 16-24 | Laptop or desktop computer | 23 | 16-24 | Male | California | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 2999 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 35-49 | Laptop or desktop computer | 42 | 35-49 | Male | Washington | Pacific | Both I and someone in my household | Both I and someone in my household |
| 3004 | Cell 1 | Cell 1a | Northeast | | Cell 1/Male 25-34 | Laptop or desktop computer | 28 | 25-34 | Male | New York | Middle Atlantic | Both I and someone in my household | Yes, I participate |
| 3015 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 25-34 | Laptop or desktop computer | 32 | 25-34 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 3027 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 25-34 | Laptop or desktop computer | 28 | 25-34 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 3043 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Male 35-49 | Laptop or desktop computer | 36 | 35-49 | Male | California | Pacific | Yes, someone in my household participates | Yes, someone in my household participates |
| 3053 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Male 25-34 | Tablet | 33 | 25-34 | Male | Washington | Pacific | Yes, I participate | Yes, I participate |
| 3055 | Cell 3 | Cell 3a | Southeast | | Cell 3/Male 35-49 | Laptop or desktop computer | 35 | 35-49 | Male | Georgia | South Atlantic | Yes, I participate | Yes, I participate |
| 3100 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 25-34 | Laptop or desktop computer | 31 | 25-34 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 3113 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Male 16-24 | Laptop or desktop computer | 24 | 16-24 | Male | Nevada | Mountain | Yes, I participate | No, neither I nor anyone in my household |
| 3174 | Cell 3 | Cell 3b | West | West NOT CO or UT | Cell 3/Male 25-34 | Laptop or desktop computer | 31 | 25-34 | Male | Oregon | Pacific | Yes, someone in my household participates | Yes, someone in my household participates |
| 3211 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Male 50+ | Tablet | 58 | 50+ | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 3221 | Cell 2 | Cell 2b | South | | Cell 2/Male 50+ | Laptop or desktop computer | 54 | 50+ | Male | Tennessee | East South Central | Yes, someone in my household participates | No, neither I nor anyone in my household |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2671 | No, neither I nor anyone in my household | Yes, I participate | Yes, I participate | No | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2678 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 2772 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Both I and someone in my household | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 2837 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 2999 | Both I and someone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3004 | Yes, I participate | Both I and someone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3015 | Both I and someone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3027 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3043 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3053 | Yes, someone in my household participates | Both I and someone in my household | Both I and someone in my household | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3055 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3100 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3113 | Yes, someone in my household participates | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3174 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3211 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3221 | Yes, I participate | Yes, I participate | Yes, someone in my household participates | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2671 | | Don't know/No opinion | | Don't know/ No opinion | | | | | | | |
| 2678 | Dicks | | I've seen products similar to this being sold at Dick's. | No, I do not | | | | | | | |
| 2772 | | | | Yes, I do | | | | | | Don't know | |
| 2837 | | | | Don't know/ No opinion | | | | | | | |
| 2999 | | | | No, I do not | | | | | | | |
| 3004 | | | | No, I do not | | | | | | | |
| 3015 | | Don't know/No opinion | | Don't know/ No opinion | | | | | | | |
| 3027 | Under Ass | | It was labeled Under Ass | No, I do not | | | | | | | |
| 3043 | none | | dsfsdfd | Yes, I do | njgfhgf | | | | | | efsdfsdf |
| 3053 | | | | Don't know/ No opinion | | | | | | | |
| 3055 | | Don't know/No opinion | | Yes, I do | | | | | | Don't know | |
| 3100 | Things that help you incase you fall | | it is probably because I saw the product they make | Don't know/ No opinion | | | | | | | |
| 3113 | | | | Yes, I do | levi | calvin klain | MK | | | | The material |
| 3174 | I don't remember | | I like the style and design | Yes, I do | Addidas | Nike | | | | | It is a brand that I trust |
| 3211 | Ass | | That's what the label said | Yes, I do | Long pants | Elbow pads | | | | | Good fit |
| 3221 | | | | Don't know/ No opinion | | | | | | | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2671 | | | | | Don't know/No opinion | | | | | | | |
| 2678 | | | | | No, I do not | | | | | | | |
| 2772 | | | | | Yes, I do | armour | adias | nike | | | | looks like something they would do |
| 2837 | | | | | No, I do not | | | | | | | |
| 2999 | | | | | No, I do not | | | | | | | |
| 3004 | | | | | No, I do not | | | | | | | |
| 3015 | | | | | Yes, I do | Under armour | | | | | | The design is same to under armour |
| 3027 | | | | | Don't know/No opinion | | | | | | | |
| 3043 | | | | | Yes, I do | ghfgh | | | | | | jhgjhgjhg |
| 3053 | | | | | Yes, I do | Under amour | | | | | | because ass amour |
| 3055 | | | | | Yes, I do | | | | | | Don't know | |
| 3100 | | | | | Don't know/No opinion | | | | | | | |
| 3113 | The structure | The design | | | Yes, I do | puma | tommy hill | | | | | Same structure |
| 3174 | It is a brand that I like so much | | | | Don't know/No opinion | | | | | | | |
| 3211 | Sounds like a good fit | | | | Don't know/No opinion | | | | | | | |
| 3221 | | | | | Yes, I do | nike | under narmor | pumia | reebo | | | very different |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2671 | | | | | | No | No | No | Yes | 5 or less | 6-10 |
| 2678 | | | | | | No | No | No | Yes | 15-20 | Over 20 |
| 2772 | looks like something they would do | looks like nike | | | | No | No | No | Yes | | 5 or less |
| 2837 | | | | | | Yes | No | No | No | | 6-10 |
| 2999 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 3004 | | | | | | No | No | No | Yes | 5 or less | 5 or less |
| 3015 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 3027 | | | | | | No | No | No | Yes | 5 or less | 5 or less |
| 3043 | | | | | | No | No | No | Yes | | |
| 3053 | | | | | | No | No | No | Yes | 5 or less | 5 or less |
| 3055 | | | | | na | No | No | No | Yes | 15-20 | 15-20 |
| 3100 | | | | | | No | No | No | Yes | 15-20 | Over 20 |
| 3113 | Same shapes | | | | | No | No | No | Yes | | 15-20 |
| 3174 | | | | | | No | No | No | Yes | | |
| 3211 | | | | | | No | No | No | Yes | 6-10 | 6-10 |
| 3221 | seams like a better pro duct | not sure | better than this product | | | No | No | No | Yes | | |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3226 | Cell 3 | Cell 3b | West | West-Colorado and Utah | Cell 3/Male 25-34 | Laptop or desktop computer | 32 | 25-34 | Male | Colorado | Mountain | Yes, someone in my household participates | Yes, someone in my household participates |
| 3270 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Male 35-49 | Laptop or desktop computer | 38 | 35-49 | Male | Idaho | Mountain | Yes, I participate | Yes, I participate |
| 3273 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 35-49 | Laptop or desktop computer | 38 | 35-49 | Male | California | Pacific | Both I and someone in my household | Both I and someone in my household |
| 3278 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 25-34 | Laptop or desktop computer | 29 | 25-34 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 3301 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Male 25-34 | Laptop or desktop computer | 33 | 25-34 | Male | California | Pacific | No, neither I nor anyone in my household | Yes, someone in my household participates |
| 3311 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 25-34 | Laptop or desktop computer | 34 | 25-34 | Male | Oregon | Pacific | Yes, someone in my household participates | Yes, someone in my household participates |
| 3337 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Male 25-34 | Laptop or desktop computer | 29 | 25-34 | Male | California | Pacific | Yes, I participate | Both I and someone in my household |
| 3346 | Cell 3 | Cell 3b | West | West NOT CO or UT | Cell 3/Female 25-34 | Laptop or desktop computer | 28 | 25-34 | Female | California | Pacific | No, neither I nor anyone in my household | Yes, I participate |
| 3347 | Cell 3 | Cell 3a | West | West-Colorado and Utah | Cell 3/Male 35-49 | Laptop or desktop computer | 35 | 35-49 | Male | Colorado | Mountain | Yes, I participate | Both I and someone in my household |
| 3356 | Cell 2 | Cell 2b | Southeast | | Cell 2/Male 35-49 | Laptop or desktop computer | 46 | 35-49 | Male | Florida | South Atlantic | Both I and someone in my household | No, neither I nor anyone in my household |
| 3357 | Cell 3 | Cell 3b | West | West NOT CO or UT | Cell 3/Male 35-49 | Laptop or desktop computer | 35 | 35-49 | Male | Oregon | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 3366 | Cell 3 | Cell 3a | Midwest | | Cell 3/Female 16-24 | Laptop or desktop computer | 22 | 16-24 | Female | Ohio | East North Central | Both I and someone in my household | Both I and someone in my household |
| 3371 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Female 25-34 | Laptop or desktop computer | 26 | 25-34 | Female | Washington | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 3373 | Cell 2 | Cell 2b | Northeast | | Cell 2/Male 25-34 | Laptop or desktop computer | 34 | 25-34 | Male | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 3381 | Cell 3 | Cell 3b | South | | Cell 3/Female 35-49 | Laptop or desktop computer | 37 | 35-49 | Female | Mississippi | East South Central | Yes, I participate | No, neither I nor anyone in my household |
| 3383 | Cell 2 | Cell 2a | Midwest | | Cell 2/Female 35-49 | Laptop or desktop computer | 36 | 35-49 | Female | Michigan | East North Central | Yes, someone in my household participates | Both I and someone in my household |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3226 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3270 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3273 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3278 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3301 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3311 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3337 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3346 | Yes, someone in my household participates | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3347 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3356 | No, neither I nor anyone in my household | Both I and someone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3357 | Both I and someone in my household | Both I and someone in my household | Yes, someone in my household participates | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3366 | Both I and someone in my household | Yes, someone in my household participates | Both I and someone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3371 | Yes, I participate | Yes, someone in my household participates | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3373 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3381 | No, neither I nor anyone in my household | Yes, I participate | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3383 | No, neither I nor anyone in my household | Yes, I participate | No, neither I nor anyone in my household | No | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3226 | under armor | | is very good a great brand to me and my family | Yes, I do | fox | UNDER ARMOR | | | | | IS GOOD |
| 3270 | | | | Don't know/ No opinion | | | | | | | |
| 3273 | shaper panty | | this product is unique. | Yes, I do | underwear | | | | | | I think they have variant product for underwear. |
| 3278 | | | | No, I do not | | | | | | | |
| 3301 | nike | | i think that | Yes, I do | adidas | | | | | | quality |
| 3311 | | | | Don't know/ No opinion | | | | | | | |
| 3337 | ass protector | | the label | Yes, I do | ski gloves | snow pants | | | | | similar product line |
| 3346 | | | | No, I do not | | | | | | | |
| 3347 | under | | na | No, I do not | | | | | | | |
| 3356 | D3O | | listed on label | Don't know/ No opinion | | | | | | | |
| 3357 | WALMART | | ITS POSSIW | Yes, I do | AMANZO | | | | | | GOOD |
| 3366 | under neath | | It had a green donkey and it also had under neath written on the top of the breifs, and a donkey logo in the left shorts leg | Yes, I do | Under armour | | | | | | Has a similar name |
| 3371 | | | | Don't know/ No opinion | | | | | | | |
| 3373 | under ass | | i love it | Yes, I do | hannes | tommy | columbia | puma | | | fell nice |
| 3381 | | | | Yes, I do | athletic apparel | | | | | | familiar branding/icon/logo |
| 3383 | | | | Yes, I do | | | | | | Don't know | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3226 | IS EXCELLENT | | | | Yes, I do | FOX | WALMART | | | | | GOOD |
| 3270 | | | | | Yes, I do | | | | | | Don't know | |
| 3273 | | | | | No, I do not | | | | | | | |
| 3278 | | | | | No, I do not | | | | | | | |
| 3301 | | | | | No, I do not | | | | | | | |
| 3311 | | | | | No, I do not | | | | | | | |
| 3337 | similar product line | | | | Don't know/No opinion | | | | | | | |
| 3346 | | | | | Don't know/No opinion | | | | | | | |
| 3347 | | | | | Yes, I do | | | | | | Don't know | |
| 3356 | | | | | Yes, I do | Addias | | | | | | Sports design |
| 3357 | | | | | Yes, I do | WLF | | | | | | GOOD |
| 3366 | | | | | Yes, I do | Under armour | | | | | | It has a similar name |
| 3371 | | | | | Don't know/No opinion | | | | | | | |
| 3373 | its okay | very good | nice | | Yes, I do | under ass | hanes | | | | | great |
| 3381 | | | | | Don't know/No opinion | | | | | | | |
| 3383 | | | | | Don't know/No opinion | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3226 | FINE | | | | | No | No | No | Yes | | |
| 3270 | | | | | It looked like a product within a product. | No | No | No | Yes | 15-20 | 10-15 |
| 3273 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 3278 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 3301 | | | | | | No | No | No | Yes | | |
| 3311 | | | | | | No | No | No | Yes | | |
| 3337 | | | | | | Yes | No | No | No | 6-10 | 6-10 |
| 3346 | | | | | | No | No | No | Yes | 10-15 | |
| 3347 | | | | | na | No | No | No | Yes | 10-15 | 10-15 |
| 3356 | | | | | | No | No | No | Yes | | 6-10 |
| 3357 | | | | | | Yes | Yes | No | No | | 6-10 |
| 3366 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 3371 | | | | | | No | No | No | Yes | | 6-10 |
| 3373 | perfect dead | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 3381 | | | | | | No | No | No | Yes | | 6-10 |
| 3383 | | | | | | No | No | No | Yes | 10-15 | |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3386 | Cell 2 | Cell 2b | Southeast | | Cell 2/Male 25-34 | Laptop or desktop computer | 29 | 25-34 | Male | Virginia | South Atlantic | Yes, I participate | Yes, I participate |
| 3387 | Cell 1 | Cell 1a | South | | Cell 1/Male 35-49 | Laptop or desktop computer | 43 | 35-49 | Male | Texas | West South Central | Yes, I participate | Yes, I participate |
| 3389 | Cell 2 | Cell 2a | Northeast | | Cell 2/Female 16-24 | Laptop or desktop computer | 19 | 16-24 | Female | New Jersey | Middle Atlantic | Yes, someone in my household participates | Yes, someone in my household participates |
| 3392 | Cell 1 | Cell 1b | Northeast | | Cell 1/Male 25-34 | Laptop or desktop computer | 34 | 25-34 | Male | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 3393 | Cell 1 | Cell 1a | South | | Cell 1/Male 35-49 | Laptop or desktop computer | 38 | 35-49 | Male | Texas | West South Central | Yes, I participate | Yes, I participate |
| 3395 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Female 50+ | Laptop or desktop computer | 55 | 50+ | Female | Oregon | Pacific | Yes, I participate | Yes, someone in my household participates |
| 3400 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 35-49 | Laptop or desktop computer | 38 | 35-49 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 3401 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 50+ | Laptop or desktop computer | 66 | 50+ | Male | California | Pacific | No, neither I nor anyone in my household | Yes, I participate |
| 3404 | Cell 3 | Cell 3a | Southeast | | Cell 3/Male 25-34 | Laptop or desktop computer | 30 | 25-34 | Male | Florida | South Atlantic | Both I and someone in my household | No, neither I nor anyone in my household |
| 3407 | Cell 1 | Cell 1b | Southeast | | Cell 1/Male 25-34 | Laptop or desktop computer | 30 | 25-34 | Male | Florida | South Atlantic | Yes, I participate | Both I and someone in my household |
| 3411 | Cell 3 | Cell 3b | South | | Cell 3/Male 16-24 | Laptop or desktop computer | 24 | 16-24 | Male | Texas | West South Central | Yes, I participate | Yes, I participate |
| 3418 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Female 25-34 | Laptop or desktop computer | 29 | 25-34 | Female | California | Pacific | Yes, I participate | Yes, I participate |
| 3419 | Cell 3 | Cell 3b | Northeast | | Cell 3/Female 25-34 | Laptop or desktop computer | 30 | 25-34 | Female | New York | Middle Atlantic | Yes, someone in my household participates | Yes, I participate |
| 3420 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 35-49 | Laptop or desktop computer | 42 | 35-49 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 3426 | Cell 3 | Cell 3a | Northeast | | Cell 3/Male 35-49 | Laptop or desktop computer | 35 | 35-49 | Male | Pennsylvania | Middle Atlantic | Yes, I participate | Yes, I participate |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3386 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3387 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3389 | Yes, someone in my household participates | Yes, I participate | Yes, someone in my household participates | No | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3392 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3393 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3395 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3400 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3401 | Yes, I participate | No, neither I nor anyone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3404 | Yes, I participate | Yes, someone in my household participates | Yes, someone in my household participates | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3407 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3411 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3418 | No, neither I nor anyone in my household | Yes, I participate | Yes, I participate | No | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3419 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3420 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3426 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3386 | | Don't know/No opinion | | Yes, I do | sport equipment | | | | | | bcause of design |
| 3387 | klip | | good brand | Yes, I do | | | | | | Don't know | |
| 3389 | | | | No, I do not | | | | | | | |
| 3392 | under ass | | good brand | Yes, I do | janes | adidas | | | | | good brand |
| 3393 | ass armor | | quality | Yes, I do | | | | | | Don't know | |
| 3395 | | | | Yes, I do | underarmer | | | | | | just the name, may be associated with the brand |
| 3400 | | Don't know/No opinion | | Don't know/ No opinion | | | | | | | |
| 3401 | Under Shield | | Typically, clothing, as well as underwear companies put their logo, name-brand on their band. | Yes, I do | Matching shirts | Matching coats | Matching shoes | Matching tops | | | Apparel companies typically have a complete line of matching clothing. |
| 3404 | | | | Yes, I do | | | | | | Don't know | |
| 3407 | axe | | because it seems made for douchebags | Yes, I do | fff | dfsfsd | sfdfdfdd | | | | fdsffddffd s |
| 3411 | | | | Yes, I do | shoes | seats | bikes | socks | | | These are just parts of biking |
| 3418 | | Don't know/No opinion | | No, I do not | | | | | | | |
| 3419 | i don't remember | | because i don't remember the brand | Yes, I do | shorts | | | | | | because i think that |
| 3420 | under shield | | tags on shorts | Yes, I do | gloves | hats | | | | | think that i have seen before |
| 3426 | Lacoste | | Because it looks good | Yes, I do | Adidas | Puma | | | | | Because it looks good and Adidas is cute |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3386 | | | | | Yes, I do | gaterade | | | | | | because of  com |
| 3387 | | | | | Yes, I do | | | | | | Don't know | |
| 3389 | | | | | Yes, I do | nike | | | | | | resembles a product i saw |
| 3392 | quality | | | | Yes, I do | puma | adidas | calvin clain | | | | goog |
| 3393 | | | | | Don't know/No opinion | | | | | | | |
| 3395 | | | | | Yes, I do | under Armour | | | | | | the name |
| 3400 | | | | | Don't know/No opinion | | | | | | | |
| 3401 | Designer-fitting jackets and coats for skiing, snow-sports | Designer fitting shoes | Designer-fitting overcoats and top-fitting clothing are a natural for this type of activity. | | Don't know/No opinion | | | | | | | |
| 3404 | | | | | Yes, I do | Atomic | | | | | | Because is a very well known brand |
| 3407 | bvcbv fsgdfgffg | fsddfdfsdfdf | | | Yes, I do | xcvxcv v | gdsgfdgfd | nbvncvb | ghshg | | | gsdfgfdg rhjrthft jdfhj |
| 3411 | This would also work with bikes | The pants match the activity | They would also be a underwear clothing. | | Yes, I do | yes | | | | | | The shorts seem to have logo thats why. |
| 3418 | | | | | No, I do not | | | | | | | |
| 3419 | | | | | Yes, I do | none | | | | | | none |
| 3420 | think that i have seen before | | | | Don't know/No opinion | | | | | | | |
| 3426 | Because it is sport. | | | | Yes, I do | | | | | | Don't know | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3386 | | | | | | Yes | Yes | Yes | No | 6-10 | 10-15 |
| 3387 | | | | | good company | Yes | Yes | No | No | 10-15 | 10-15 |
| 3389 | | | | | | No | No | No | Yes | | |
| 3392 | very nice | amazing | | | | No | No | No | Yes | 10-15 | 10-15 |
| 3393 | | | | | | No | No | No | Yes | 10-15 | 15-20 |
| 3395 | | | | | | No | No | No | Yes | | 6-10 |
| 3400 | | | | | | No | No | No | Yes | 6-10 | 6-10 |
| 3401 | | | | | | No | No | No | Yes | 5 or less | |
| 3404 | | | | | | No | No | No | Yes | | 6-10 |
| 3407 | bvnvbn fg sh rth thsfh | ghnvbnvbcn dfgh hfgdh jfg jdj | hngfn cvb ndg h srtyshsshg f | | | No | No | No | Yes | 5 or less | 5 or less |
| 3411 | | | | | | Yes | Yes | Yes | No | 6-10 | 6-10 |
| 3418 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 3419 | | | | | | No | No | No | Yes | 10-15 | |
| 3420 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 3426 | | | | | because it looks like that another company is developing it. | No | No | No | Yes | Over 20 | Over 20 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3427 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Female 35-49 | Laptop or desktop computer | 39 | 35-49 | Female | Washington | Pacific | Yes, someone in my household participates | No, neither I nor anyone in my household |
| 3431 | Cell 1 | Cell 1b | Northeast | | Cell 1/Female 16-24 | Laptop or desktop computer | 22 | 16-24 | Female | New York | Middle Atlantic | No, neither I nor anyone in my household | Yes, I participate |
| 3433 | Cell 2 | Cell 2b | Southeast | | Cell 2/Male 25-34 | Laptop or desktop computer | 34 | 25-34 | Male | Florida | South Atlantic | Yes, someone in my household participates | Yes, someone in my household participates |
| 3437 | Cell 1 | Cell 1b | Southeast | | Cell 1/Male 35-49 | Laptop or desktop computer | 35 | 35-49 | Male | Virginia | South Atlantic | Yes, I participate | Yes, I participate |
| 3438 | Cell 1 | Cell 1b | Midwest | | Cell 1/Female 25-34 | Tablet | 27 | 25-34 | Female | Wisconsin | East North Central | Yes, I participate | Yes, I participate |
| 3439 | Cell 3 | Cell 3b | West | West-Colorado and Utah | Cell 3/Male 25-34 | Laptop or desktop computer | 26 | 25-34 | Male | Utah | Mountain | Yes, I participate | No, neither I nor anyone in my household |
| 3440 | Cell 3 | Cell 3b | Southeast | | Cell 3/Female 35-49 | Laptop or desktop computer | 35 | 35-49 | Female | Maryland | South Atlantic | Yes, I participate | Yes, I participate |
| 3441 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Female 35-49 | Laptop or desktop computer | 42 | 35-49 | Female | California | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 3450 | Cell 2 | Cell 2a | Northeast | | Cell 2/Female 25-34 | Laptop or desktop computer | 26 | 25-34 | Female | Connecticut | New England | Yes, I participate | Both I and someone in my household |
| 3452 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 35-49 | Laptop or desktop computer | 43 | 35-49 | Male | California | Pacific | Yes, someone in my household participates | Yes, I participate |
| 3453 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 16-24 | Laptop or desktop computer | 24 | 16-24 | Male | California | Pacific | Yes, someone in my household participates | Both I and someone in my household |
| 3454 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 50+ | Laptop or desktop computer | 59 | 50+ | Male | Arizona | Mountain | Yes, I participate | Yes, I participate |
| 3455 | Cell 1 | Cell 1a | South | | Cell 1/Male 35-49 | Laptop or desktop computer | 41 | 35-49 | Male | Tennessee | East South Central | Yes, I participate | Yes, I participate |
| 3460 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 35-49 | Laptop or desktop computer | 37 | 35-49 | Male | California | Pacific | Yes, someone in my household participates | Yes, I participate |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3427 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3431 | Yes, someone in my household participates | No, neither I nor anyone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3433 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3437 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3438 | Yes, someone in my household participates | Yes, I participate | Both I and someone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3439 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3440 | No, neither I nor anyone in my household | Yes, I participate | Yes, I participate | No | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3441 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3450 | Yes, I participate | Both I and someone in my household | Both I and someone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3452 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3453 | Both I and someone in my household | Both I and someone in my household | Yes, I participate | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3454 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3455 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3460 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3427 | | | | Yes, I do | gloves | ski tights | Columbia | | | | This would go together very well, as something related to skiing and winter sports in general |
| 3431 | | Don't know/No opinion | | Don't know/ No opinion | | | | | | | |
| 3433 | under armour | | because it says under | Yes, I do | shirts | boots | | | | | it corresponds to the attire |
| 3437 | ass arm | | excellent quality | Yes, I do | hanes | patt primo | | | | | excellent quality |
| 3438 | | | | Don't know/ No opinion | | | | | | | |
| 3439 | | | | Don't know/ No opinion | | | | | | | |
| 3440 | | | | No, I do not | | | | | | | |
| 3441 | underass | | the tags | No, I do not | | | | | | | |
| 3450 | | Don't know/No opinion | | Yes, I do | armour | french kick-ass | | | | | because  i know better this brand |
| 3452 | under ass | | for the protection of the athlete | Yes, I do | equestrian | collar | elbow | shoulder | thigh | | different all |
| 3453 | Under Aromor | | style | Don't know/ No opinion | | | | | | | |
| 3454 | UNDER ARMOR | | MAKES SENSE, LOGICAL TO PLACE A PROTECTIVE PRODUCT UNDER 'ARMOR' | Yes, I do | ASICS | UNDER ETCH | | | | | SAW PRODUCT ONLINE |
| 3455 | ass armor | | said on the tag | Yes, I do | sports equipment | | | | | | any |
| 3460 | Under Shield | | The logo and the tags on the product | Don't know/ No opinion | | | | | | | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3427 | same as above, these types of products just go together well | this is the kind of company that could put this out, maybe also North Face, or maybe a more specialized smaller company | | | Don't know/No opinion | | | | | | | |
| 3431 | | | | | Don't know/No opinion | | | | | | | |
| 3433 | it corresponds to the attire | | | | Don't know/No opinion | | | | | | | |
| 3437 | excellent product | | | | No, I do not | | | | | | | |
| 3438 | | | | | Yes, I do | Under armour | | | | | | Same style, same font |
| 3439 | | | | | No, I do not | | | | | | | |
| 3440 | | | | | No, I do not | | | | | | | |
| 3441 | | | | | No, I do not | | | | | | | |
| 3450 | i offen see this brand | | | | Yes, I do | nike | | | | | | it looks nike |
| 3452 | help | cool | protection | protection | Yes, I do | d30 | helmet | | | | | very good product |
| 3453 | | | | | Yes, I do | Under Armor | | | | | | the style |
| 3454 | SAW PRODUCT ONLINE | | | | No, I do not | | | | | | | |
| 3455 | | | | | Yes, I do | any | | | | | | all |
| 3460 | | | | | Don't know/No opinion | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3427 | | | | | | No | No | No | Yes | | |
| 3431 | | | | | | No | No | No | Yes | 6-10 | |
| 3433 | | | | | | No | No | No | Yes | | |
| 3437 | | | | | | No | No | No | Yes | 6-10 | 6-10 |
| 3438 | | | | | | No | No | No | Yes | 10-15 | Over 20 |
| 3439 | | | | | | No | No | No | Yes | | 5 or less |
| 3440 | | | | | | No | No | No | Yes | 5 or less | 6-10 |
| 3441 | | | | | | No | No | No | Yes | | 6-10 |
| 3450 | | | | | | No | No | No | Yes | 15-20 | 10-15 |
| 3452 | different | | | | | No | No | No | Yes | 15-20 | |
| 3453 | | | | | | No | No | No | Yes | 5 or less | |
| 3454 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 3455 | | | | | | No | No | No | Yes | 10-15 | 5 or less |
| 3460 | | | | | | No | No | No | Yes | 10-15 | |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3462 | Cell 2 | Cell 2b | Midwest | | Cell 2/Male 35-49 | Laptop or desktop computer | 43 | 35-49 | Male | Illinois | East North Central | Yes, I participate | Yes, I participate |
| 3463 | Cell 3 | Cell 3b | South | | Cell 3/Female 25-34 | Laptop or desktop computer | 26 | 25-34 | Female | Texas | West South Central | Yes, I participate | Yes, someone in my household participates |
| 3467 | Cell 2 | Cell 2a | Northeast | | Cell 2/Male 35-49 | Laptop or desktop computer | 40 | 35-49 | Male | New York | Middle Atlantic | Yes, I participate | Yes, I participate |
| 3468 | Cell 2 | Cell 2b | Northeast | | Cell 2/Female 25-34 | Laptop or desktop computer | 25 | 25-34 | Female | Vermont | New England | Yes, I participate | Yes, I participate |
| 3475 | Cell 2 | Cell 2a | Midwest | | Cell 2/Male 16-24 | Laptop or desktop computer | 21 | 16-24 | Male | Indiana | East North Central | Yes, I participate | Yes, I participate |
| 3478 | Cell 2 | Cell 2b | Southeast | | Cell 2/Male 50+ | Laptop or desktop computer | 55 | 50+ | Male | Florida | South Atlantic | Yes, I participate | No, neither I nor anyone in my household |
| 3480 | Cell 1 | Cell 1a | West | West-Colorado and Utah | Cell 1/Female 16-24 | Laptop or desktop computer | 21 | 16-24 | Female | Colorado | Mountain | Yes, I participate | No, neither I nor anyone in my household |
| 3488 | Cell 1 | Cell 1a | Midwest | | Cell 1/Female 25-34 | Laptop or desktop computer | 26 | 25-34 | Female | Minnesota | West North Central | Yes, I participate | No, neither I nor anyone in my household |
| 3496 | Cell 2 | Cell 2a | Northeast | | Cell 2/Female 16-24 | Laptop or desktop computer | 19 | 16-24 | Female | Pennsylvania | Middle Atlantic | Yes, I participate | Yes, I participate |
| 3500 | Cell 1 | Cell 1a | Midwest | | Cell 1/Female 35-49 | Laptop or desktop computer | 36 | 35-49 | Female | Michigan | East North Central | Yes, I participate | Yes, I participate |
| 3504 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Female 25-34 | Laptop or desktop computer | 25 | 25-34 | Female | California | Pacific | Yes, I participate | Yes, I participate |
| 3516 | Cell 3 | Cell 3b | Northeast | | Cell 3/Female 50+ | Laptop or desktop computer | 57 | 50+ | Female | New Jersey | Middle Atlantic | Both I and someone in my household | Both I and someone in my household |
| 3518 | Cell 3 | Cell 3a | Southeast | | Cell 3/Female 25-34 | Laptop or desktop computer | 26 | 25-34 | Female | North Carolina | South Atlantic | Yes, I participate | Yes, someone in my household participates |
| 3519 | Cell 3 | Cell 3b | South | | Cell 3/Male 35-49 | Laptop or desktop computer | 43 | 35-49 | Male | Kentucky | East South Central | Yes, I participate | Yes, I participate |
| 3529 | Cell 2 | Cell 2b | Southeast | | Cell 2/Female 25-34 | Laptop or desktop computer | 32 | 25-34 | Female | Virginia | South Atlantic | Yes, I participate | Yes, someone in my household participates |
| 3535 | Cell 1 | Cell 1b | Northeast | | Cell 1/Male 35-49 | Laptop or desktop computer | 43 | 35-49 | Male | New York | Middle Atlantic | Yes, I participate | Yes, I participate |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3462 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3463 | No, neither I nor anyone in my household | Yes, I participate | Both I and someone in my household | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3467 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3468 | Yes, someone in my household participates | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3475 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3478 | No, neither I nor anyone in my household | Yes, I participate | Yes, someone in my household participates | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3480 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Both I and someone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3488 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3496 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Both I and someone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3500 | No, neither I nor anyone in my household | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3504 | Yes, I participate | Yes, someone in my household participates | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3516 | No, neither I nor anyone in my household | Yes, I participate | No, neither I nor anyone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3518 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, I participate | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3519 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3529 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3535 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3462 | | | | Yes, I do | Haines | Docker | | | | | relevance |
| 3463 | | Don't know/No opinion | | Yes, I do | nike | | | | | | i like it |
| 3467 | Under ass | | product was labeled as such | Don't know/ No opinion | | | | | | | |
| 3468 | donkey | | because of the logo | Yes, I do | padded equipment | | | | | | because of the first produt |
| 3475 | gggggg | | khjghjgjgyh | No, I do not | | | | | | | |
| 3478 | under ass | | logo and name | Yes, I do | under armor | | | | | | similar name |
| 3480 | | | | No, I do not | | | | | | | |
| 3488 | | | | Don't know/ No opinion | | | | | | | |
| 3496 | | | | No, I do not | | | | | | | |
| 3500 | | | | Don't know/ No opinion | | | | | | | |
| 3504 | | | | No, I do not | | | | | | | |
| 3516 | | | | No, I do not | | | | | | | |
| 3518 | | | | Yes, I do | volcom | | | | | | active wear and swim suits |
| 3519 | smartwool | | it looks warm | Yes, I do | Don't know what they make | | | | | | They could make a lot of things most do |
| 3529 | | | | Yes, I do | | | | | | Don't know | |
| 3535 | d3o | | the ad | Yes, I do | d3o | | | | | | i see that |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3462 | na | | | | No, I do not | | | | | | | |
| 3463 | | | | | No, I do not | | | | | | | |
| 3467 | | | | | Don't know/No opinion | | | | | | | |
| 3468 | | | | | No, I do not | | | | | | | |
| 3475 | | | | | No, I do not | | | | | | | |
| 3478 | | | | | No, I do not | | | | | | | |
| 3480 | | | | | No, I do not | | | | | | | |
| 3488 | | | | | No, I do not | | | | | | | |
| 3496 | | | | | No, I do not | | | | | | | |
| 3500 | | | | | Don't know/No opinion | | | | | | | |
| 3504 | | | | | Don't know/No opinion | | | | | | | |
| 3516 | | | | | Don't know/No opinion | | | | | | | |
| 3518 | | | | | Don't know/No opinion | | | | | | | |
| 3519 | | | | | Don't know/No opinion | | | | | | | |
| 3529 | | | | | Yes, I do | adidas | | | | | | It has a very similar line so I think you might be linked |
| 3535 | | | | | Yes, I do | | | | | | Don't know | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3462 | | | | | | No | No | No | Yes | Over 20 | 15-20 |
| 3463 | | | | | | No | No | Yes | No | | 6-10 |
| 3467 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 3468 | | | | | | Yes | No | No | No | Over 20 | Over 20 |
| 3475 | | | | | | Yes | Yes | Yes | No | 6-10 | 6-10 |
| 3478 | | | | | | No | No | No | Yes | | 5 or less |
| 3480 | | | | | | No | No | No | Yes | | 5 or less |
| 3488 | | | | | | No | No | No | Yes | | 5 or less |
| 3496 | | | | | | No | No | No | Yes | 6-10 | 5 or less |
| 3500 | | | | | | No | No | No | Yes | 10-15 | 15-20 |
| 3504 | | | | | | No | No | No | Yes | 10-15 | 5 or less |
| 3516 | | | | | | No | No | No | Yes | 6-10 | 5 or less |
| 3518 | | | | | | No | No | No | Yes | | 10-15 |
| 3519 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 3529 | | | | | | No | Yes | No | No | | 6-10 |
| 3535 | | | | | i will buy it | Yes | Yes | Yes | No | 15-20 | 15-20 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3558 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Female 50+ | Laptop or desktop computer | | 52 | 50+ | Female | Washington | Pacific | Yes, I participate | Yes, someone in my household participates |
| 3560 | Cell 3 | Cell 3a | Midwest | | Cell 3/Female 16-24 | Laptop or desktop computer | | 21 | 16-24 | Female | Iowa | West North Central | Yes, I participate | No, neither I nor anyone in my household |
| 3566 | Cell 3 | Cell 3a | Northeast | | Cell 3/Female 25-34 | Laptop or desktop computer | | 29 | 25-34 | Female | New York | Middle Atlantic | Both I and someone in my household | No, neither I nor anyone in my household |
| 3568 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Male 50+ | Laptop or desktop computer | | 63 | 50+ | Male | California | Pacific | Both I and someone in my household | No, neither I nor anyone in my household |
| 3570 | Cell 3 | Cell 3a | Midwest | | Cell 3/Female 16-24 | Laptop or desktop computer | | 24 | 16-24 | Female | Minnesota | West North Central | Yes, I participate | No, neither I nor anyone in my household |
| 3571 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Female 16-24 | Laptop or desktop computer | | 22 | 16-24 | Female | Arizona | Mountain | Yes, I participate | Yes, I participate |
| 3572 | Cell 1 | Cell 1b | Southeast | | Cell 1/Male 50+ | Laptop or desktop computer | | 56 | 50+ | Male | North Carolina | South Atlantic | Yes, I participate | Yes, I participate |
| 3573 | Cell 1 | Cell 1a | Northeast | | Cell 1/Female 35-49 | Laptop or desktop computer | | 37 | 35-49 | Female | Massachusetts | New England | Yes, I participate | No, neither I nor anyone in my household |
| 3577 | Cell 1 | Cell 1a | Northeast | | Cell 1/Female 16-24 | Laptop or desktop computer | | 19 | 16-24 | Female | Maine | New England | Yes, someone in my household participates | No, neither I nor anyone in my household |
| 3584 | Cell 2 | Cell 2a | Midwest | | Cell 2/Female 35-49 | Laptop or desktop computer | | 46 | 35-49 | Female | Minnesota | West North Central | Both I and someone in my household | Both I and someone in my household |
| 3587 | Cell 3 | Cell 3b | South | | Cell 3/Female 35-49 | Laptop or desktop computer | | 36 | 35-49 | Female | Texas | West South Central | Yes, someone in my household participates | Yes, I participate |
| 3588 | Cell 1 | Cell 1b | Northeast | | Cell 1/Female 50+ | Laptop or desktop computer | | 54 | 50+ | Female | Rhode Island | New England | Yes, I participate | Yes, I participate |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3558 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3560 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, someone in my household participates | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3566 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3568 | Yes, I participate | Yes, I participate | Yes, someone in my household participates | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3570 | No, neither I nor anyone in my household | Both I and someone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3571 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3572 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3573 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3577 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, someone in my household participates | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3584 | Yes, I participate | No, neither I nor anyone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3587 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3588 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3558 | | | | Don't know/ No opinion | | | | | | | |
| 3560 | | | | Don't know/ No opinion | | | | | | | |
| 3566 | | | | Yes, I do | Protective pants | Inserts | Shirts | Braces | | | It would be interesting if the company made shorts and not pants |
| 3568 | | | | Don't know/ No opinion | | | | | | | |
| 3570 | | | | Don't know/ No opinion | | | | | | | |
| 3571 | | | | No, I do not | | | | | | | |
| 3572 | ass armor | | that is the name on the product | Don't know/ No opinion | | | | | | | |
| 3573 | under armour | | similar name and style | Yes, I do | athletic apparel | | | | | | looks similar to other apparel items |
| 3577 | | | | No, I do not | | | | | | | |
| 3584 | | | | No, I do not | | | | | | | |
| 3587 | | | | Yes, I do | workout shirts | cycling shorts | sports bras | | | | looks similar |
| 3588 | | Don't know/No opinion | | Yes, I do | I | | | | | | I |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3558 | | | | | Don't know/No opinion | | | | | | | |
| 3560 | | | | | Don't know/No opinion | | | | | | | |
| 3566 | Because if someone bought a pair of shorts without a cup and wanted one later the cup insert should be sold separately. Also, if someone does not want to invest in shorts because they already have a pair, they may want a cup | Sometimes, when skiing it's warm wearing a heavy coat. It would be nice to have protection against falls without wearing a puffy cumbersome coat | My knee need extra support when I ski, so it would be logical that a brand called undershield would have a brace for knees. | | Don't know/No opinion | | | | | | | |
| 3568 | | | | | No, I do not | | | | | | | |
| 3570 | | | | | Yes, I do | Northwest Outlet | | | | | | They sell lots of snow and water gear. This looks like the type of clothing they would sell. |
| 3571 | | | | | Don't know/No opinion | | | | | | | |
| 3572 | | | | | Yes, I do | wintersteiger | | | | | | big snowboard company associated with many spills |
| 3573 | | | | | Don't know/No opinion | | | | | | | |
| 3577 | | | | | Don't know/No opinion | | | | | | | |
| 3584 | | | | | No, I do not | | | | | | | |
| 3587 | looks similar | looks similar | | | Don't know/No opinion | | | | | | | |
| 3588 | | | | | Yes, I do | | | | | | Don't know | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3558 | | | | | | No | No | No | Yes | | 15-20 |
| 3560 | | | | | | No | No | No | Yes | | 10-15 |
| 3566 | | | | | | No | No | No | Yes | | 5 or less |
| 3568 | | | | | | No | No | No | Yes | | 10-15 |
| 3570 | | | | | | No | Yes | No | No | | 6-10 |
| 3571 | | | | | | No | No | No | Yes | 15-20 | 6-10 |
| 3572 | | | | | | No | No | No | Yes | Over 20 | 15-20 |
| 3573 | | | | | | No | No | No | Yes | | 6-10 |
| 3577 | | | | | | No | No | No | Yes | | |
| 3584 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 3587 | | | | | | No | No | No | Yes | 10-15 | |
| 3588 | | | | | I | No | Yes | No | No | 10-15 | 10-15 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3593 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 50+ | Laptop or desktop computer | 65 | 50+ | Male | California | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 3631 | Cell 3 | Cell 3a | Southeast | | Cell 3/Male 50+ | Laptop or desktop computer | 63 | 50+ | Male | Florida | South Atlantic | Yes, I participate | No, neither I nor anyone in my household |
| 3638 | Cell 1 | Cell 1a | South | | Cell 1/Female 35-49 | Laptop or desktop computer | 39 | 35-49 | Female | Louisiana | West South Central | Yes, someone in my household participates | Yes, someone in my household participates |
| 3642 | Cell 2 | Cell 2b | South | | Cell 2/Female 35-49 | Laptop or desktop computer | 36 | 35-49 | Female | Tennessee | East South Central | Both I and someone in my household | No, neither I nor anyone in my household |
| 3657 | Cell 3 | Cell 3b | South | | Cell 3/Female 35-49 | Laptop or desktop computer | 35 | 35-49 | Female | Texas | West South Central | Yes, I participate | Yes, I participate |
| 3665 | Cell 3 | Cell 3b | Northeast | | Cell 3/Female 50+ | Laptop or desktop computer | 68 | 50+ | Female | New York | Middle Atlantic | Yes, I participate | No, neither I nor anyone in my household |
| 3670 | Cell 1 | Cell 1b | Northeast | | Cell 1/Male 50+ | Tablet | 56 | 50+ | Male | Pennsylvania | Middle Atlantic | Both I and someone in my household | Yes, someone in my household participates |
| 3674 | Cell 2 | Cell 2a | Southeast | | Cell 2/Male 50+ | Laptop or desktop computer | 65 | 50+ | Male | Florida | South Atlantic | Yes, I participate | Yes, someone in my household participates |
| 3675 | Cell 2 | Cell 2a | South | | Cell 2/Female 35-49 | Tablet | 45 | 35-49 | Female | Tennessee | East South Central | Both I and someone in my household | Both I and someone in my household |
| 3687 | Cell 2 | Cell 2b | Midwest | | Cell 2/Female 50+ | Tablet | 58 | 50+ | Female | Ohio | East North Central | Both I and someone in my household | No, neither I nor anyone in my household |
| 3724 | Cell 1 | Cell 1a | South | | Cell 1/Female 35-49 | Tablet | 47 | 35-49 | Female | Oklahoma | West South Central | Yes, I participate | Both I and someone in my household |
| 3737 | Cell 2 | Cell 2a | Northeast | | Cell 2/Female 50+ | Tablet | 57 | 50+ | Female | New York | Middle Atlantic | Yes, I participate | No, neither I nor anyone in my household |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3593 | Yes, I participate | Yes, I participate | No, neither I nor anyone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3631 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3638 | No, neither I nor anyone in my household | Yes, someone in my household participates | Both I and someone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3642 | Yes, someone in my household participates | Both I and someone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3657 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3665 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, someone in my household participates | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3670 | Both I and someone in my household | Yes, someone in my household participates | Both I and someone in my household | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3674 | Yes, I participate | Yes, someone in my household participates | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3675 | Yes, someone in my household participates | Both I and someone in my household | No, neither I nor anyone in my household | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3687 | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3724 | Yes, someone in my household participates | Yes, I participate | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 3737 | Yes, I participate | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3593 | under armour | | UNDER ass and UNDER armour are rather alike | Yes, I do | under armour | | | | | | using the word "under" in both product names draws a comparison |
| 3631 | | Don't know/No opinion | | Don't know/ No opinion | | | | | | | |
| 3638 | Under Armour | | The name of the product | Yes, I do | | | | | | Don't know | |
| 3642 | under armour | | seemed like their branding | Don't know/ No opinion | | | | | | | |
| 3657 | UNDER SHIELD | | THE DESIGN | Yes, I do | SKI SHOES | SKI WEARS | | | | | THE COLOR |
| 3665 | | | | Yes, I do | hemlets | cufs | | | | | this is my opinion |
| 3670 | | | | Yes, I do | compression shorts | padded bike shorts | padded cycling shorts | padded compressin shorts | | | Somewhat simular product. |
| 3674 | UNDER ASS | | THERES A TAG THAT SAYS UNDWE ASS | Yes, I do | SHOES | TANK TOPS | SWEAT PANTS AND TOP | | | | CAUSE MOST COMPANYS THAT PUT OUT SHORTS PUTS OUT OTHER THINGS TO GO WITH IT |
| 3675 | Nike sport | | By the dsign. Nike are experts in every sport and their products are researched tried & tested over and over.thisblooks like a research company has put the product through multitude of tests and this is the best to avoid injury skiing or snowboarding. | Yes, I do | Tennis gear | Football gear | Extreme sportd gear | | | | Any sporting gear best equiped to make the sport comfortable while playing. |
| 3687 | Under Armour | | The title-Under.  Quality in pic looks good | Yes, I do | Shirts | Outerwear | | | | | Looks like same good quality |
| 3724 | | | | Yes, I do | Helmet | Padding | Gloves | | | | I believe ive seen thst same name |
| 3737 | Under Armour | | Use of the word "Under" | Yes, I do | Performance athletic wear | Shorts | Shirts | Hats | | | Use of the word "Under" makes me think it's made by Under Armour |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3593 | | | | | Yes, I do | Under armour | | | | | | both names use the word "UNDER" |
| 3631 | | | | | Don't know/No opinion | | | | | | | |
| 3638 | | | | | Don't know/No opinion | | | | | | | |
| 3642 | | | | | No, I do not | | | | | | | |
| 3657 | DESIGN | | | | Don't know/No opinion | | | | | | | |
| 3665 | this is my opinion | | | | Don't know/No opinion | | | | | | | |
| 3670 | Somewhat simular product for protection. | Somewhat simular product for protection. | Somewhat simular product for protection. | | Don't know/No opinion | | | | | | | |
| 3674 | WOULD SELL ALOT OF THEESE | BECAUSE ITS A GOOD THING TO HAVE IF YOU DONT WANT TO WEAR SHORTS | | | No, I do not | | | | | | | |
| 3675 | The places of pads to prevent injury are just like pads for footbal playets not to hurt their private parts | Protection for butt and penis/female parts. | | | Don't know/No opinion | | | | | | | |
| 3687 | They make excellent gloves! | | | | Don't know/No opinion | | | | | | | |
| 3724 | The shorts are padded | Gloves made by ass | | | Don't know/No opinion | | | | | | | |
| 3737 | Related product line | I would like to wear a matching item | Cool logo to have on a cap | | Yes, I do | Under Armour | | | | | | Both start with the word "Under" |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3593 | | | | | | No | No | No | Yes | | 6-10 |
| 3631 | | | | | | No | No | No | Yes | | 10-15 |
| 3638 | | | | | | No | No | No | Yes | | |
| 3642 | | | | | | No | No | No | Yes | | 6-10 |
| 3657 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 3665 | | | | | | No | No | No | Yes | | 5 or less |
| 3670 | | | | | | No | No | No | Yes | | 6-10 |
| 3674 | | | | | | No | No | No | Yes | | 10-15 |
| 3675 | | | | | | No | No | No | Yes | 10-15 | 15-20 |
| 3687 | | | | | | No | No | No | Yes | | 5 or less |
| 3724 | | | | | | No | No | No | Yes | 5 or less | 5 or less |
| 3737 | | | | | | No | No | No | Yes | | 6-10 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3743 | Cell 3 | Cell 3a | Northeast | | Cell 3/Female 35-49 | Laptop or desktop computer | 35 | 35-49 | Female | New York | Middle Atlantic | Both I and someone in my household | Yes, I participate |
| 3766 | Cell 1 | Cell 1b | Southeast | | Cell 1/Female 50+ | Laptop or desktop computer | 60 | 50+ | Female | Maryland | South Atlantic | Both I and someone in my household | Both I and someone in my household |
| 3785 | Cell 3 | Cell 3b | Southeast | | Cell 3/Male 50+ | Laptop or desktop computer | 57 | 50+ | Male | Florida | South Atlantic | Both I and someone in my household | Yes, someone in my household participates |
| 3791 | Cell 1 | Cell 1b | Midwest | | Cell 1/Male 16-24 | Laptop or desktop computer | 23 | 16-24 | Male | Ohio | East North Central | Yes, I participate | Yes, I participate |
| 3827 | Cell 3 | Cell 3a | Southeast | | Cell 3/Male 16-24 | Tablet | 24 | 16-24 | Male | Virginia | South Atlantic | Yes, I participate | Yes, I participate |
| 3843 | Cell 1 | Cell 1a | Southeast | | Cell 1/Male 16-24 | Laptop or desktop computer | 22 | 16-24 | Male | Florida | South Atlantic | Yes, I participate | Yes, I participate |
| 3862 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Male 50+ | Laptop or desktop computer | 52 | 50+ | Male | Arizona | Mountain | Yes, I participate | Yes, I participate |
| 3870 | Cell 3 | Cell 3a | South | | Cell 3/Male 50+ | Laptop or desktop computer | 62 | 50+ | Male | Tennessee | East South Central | Yes, someone in my household participates | No, neither I nor anyone in my household |
| 3879 | Cell 3 | Cell 3b | West | West NOT CO or UT | Cell 3/Male 16-24 | Laptop or desktop computer | 21 | 16-24 | Male | California | Pacific | Both I and someone in my household | Both I and someone in my household |
| 3881 | Cell 3 | Cell 3b | Northeast | | Cell 3/Female 50+ | Laptop or desktop computer | 57 | 50+ | Female | New Jersey | Middle Atlantic | Yes, I participate | Yes, I participate |
| 3889 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 50+ | Laptop or desktop computer | 63 | 50+ | Male | Nevada | Mountain | Yes, I participate | No, neither I nor anyone in my household |
| 3915 | Cell 3 | Cell 3a | South | | Cell 3/Female 50+ | Laptop or desktop computer | 57 | 50+ | Female | Arkansas | West South Central | Yes, I participate | No, neither I nor anyone in my household |
| 3917 | Cell 2 | Cell 2b | Northeast | | Cell 2/Female 50+ | Laptop or desktop computer | 50 | 50+ | Female | Massachusetts | New England | Yes, I participate | No, neither I nor anyone in my household |
| 3933 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Female 50+ | Laptop or desktop computer | 60 | 50+ | Female | California | Pacific | Yes, I participate | Yes, someone in my household participates |
| 3939 | Cell 1 | Cell 1a | South | | Cell 1/Female 50+ | Tablet | 53 | 50+ | Female | Texas | West South Central | Both I and someone in my household | Both I and someone in my household |
| 3969 | Cell 2 | Cell 2a | Southeast | | Cell 2/Female 50+ | Tablet | 50 | 50+ | Female | South Carolina | South Atlantic | Yes, I participate | No, neither I nor anyone in my household |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3743 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3766 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3785 | Both I and someone in my household | Yes, someone in my household participates | Yes, someone in my household participates | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3791 | Yes, someone in my household participates | Both I and someone in my household | Both I and someone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3827 | Yes, someone in my household participates | Yes, someone in my household participates | Both I and someone in my household | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3843 | Yes, I participate | Yes, someone in my household participates | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3862 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3870 | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3879 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3881 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3889 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3915 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3917 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, someone in my household participates | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 3933 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3939 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 3969 | Yes, someone in my household participates | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3743 | under armour | | seems like something they would put out and looked like their label | Don't know/ No opinion | | | | | | | |
| 3766 | GOOD | | Looks like has a good quality | Yes, I do | Northface | | | | | | none |
| 3785 | donkey3 | | because I saw a picture of donkey and the number 3 I think D3O | Don't know/ No opinion | | | | | | | |
| 3791 | ffsdfsd | | koool | Yes, I do | koool | aizen | | | | | koooool like |
| 3827 | Skatero | | Just by the way the product was made | No, I do not | | | | | | | |
| 3843 | armor | | the name | No, I do not | | | | | | | |
| 3862 | NIki | | shoes | Yes, I do | Puma | | | | | | Popular |
| 3870 | under shield | | It was shown on the product itself...on the shorts | Yes, I do | | | | | | Don't know | |
| 3879 | | | | Don't know/ No opinion | | | | | | | |
| 3881 | under | | saw the label | Don't know/ No opinion | | | | | | | |
| 3889 | under ass | | what the shorts said | Yes, I do | undershirt | socks | | | | | under garmets |
| 3915 | | | | Don't know/ No opinion | | | | | | | |
| 3917 | | | | Yes, I do | nike | | | | | | idea |
| 3933 | ass armor | | THE LABELING ON THE PADDED PANTS | Yes, I do | HELMETS | SKIING EQUIPMENT | | | | | SPECILIZED HELMETS QUALITY |
| 3939 | Ass armour | | The label and picture of the donkey | Don't know/ No opinion | | | | | | | |
| 3969 | | | | Yes, I do | helmets | compression clothing | | | | | It offers protection like these shorts. |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3743 | | | | | Yes, I do | under armour | | | | | | they seemed to be made of the same high quality materials |
| 3766 | | | | | Yes, I do | none | | | | | | none |
| 3785 | | | | | Yes, I do | pepsi | | | | | | I think due to the donkey on shorts, other then that I am not real sure. |
| 3791 | live | | | | Yes, I do | kooool | loooo | | | | | live |
| 3827 | | | | | No, I do not | | | | | | | |
| 3843 | | | | | No, I do not | | | | | | | |
| 3862 | | | | | Yes, I do | Adidas | | | | | | popular |
| 3870 | | | | | Don't know/No opinion | | | | | | | |
| 3879 | | | | | No, I do not | | | | | | | |
| 3881 | | | | | Yes, I do | under armour | | | | | | same type of styles |
| 3889 | on your feet | | | | Don't know/No opinion | | | | | | | |
| 3915 | | | | | No, I do not | | | | | | | |
| 3917 | | | | | Yes, I do | nike | | | | | | idea |
| 3933 | PRODUCTS ARE RELATED | | | | Yes, I do | BODY ARMOR | NIKE | | | | | THE LABEL |
| 3939 | | | | | Yes, I do | Under armour | | | | | | Just because it has the word armour in the name |
| 3969 | It helps cover your body like the picture of the shorts. | | | | Don't know/No opinion | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3743 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 3766 | | | | | | No | No | No | Yes | 5 or less | 6-10 |
| 3785 | | | | | | No | No | No | Yes | | Over 20 |
| 3791 | beast | | | | | No | No | No | Yes | Over 20 | 15-20 |
| 3827 | | | | | | No | Yes | Yes | No | 10-15 | 6-10 |
| 3843 | | | | | | No | No | No | Yes | Over 20 | Over 20 |
| 3862 | | | | | | Yes | Yes | No | No | 10-15 | 10-15 |
| 3870 | | | | | | No | No | No | Yes | | |
| 3879 | | | | | | No | No | No | Yes | Over 20 | 5 or less |
| 3881 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 3889 | | | | | | No | No | No | Yes | | 6-10 |
| 3915 | | | | | | No | No | No | Yes | | 5 or less |
| 3917 | | | | | | No | No | No | Yes | | 15-20 |
| 3933 | THE COLOR OF THE LABEL | | | | | No | No | No | Yes | | 15-20 |
| 3939 | | | | | | No | No | No | Yes | 5 or less | 5 or less |
| 3969 | | | | | | No | No | No | Yes | | 10-15 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3998 | Cell 3 | Cell 3b | West | West NOT CO or UT | Cell 3/Female 50+ | Laptop or desktop computer | 55 | 50+ | Female | California | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 4057 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 16-24 | Laptop or desktop computer | 22 | 16-24 | Male | Hawaii | Pacific | Yes, I participate | Yes, I participate |
| 4075 | Cell 1 | Cell 1b | Northeast | | Cell 1/Male 16-24 | Laptop or desktop computer | 19 | 16-24 | Male | Pennsylvania | Middle Atlantic | Both I and someone in my household | Yes, someone in my household participates |
| 4120 | Cell 3 | Cell 3a | Northeast | | Cell 3/Male 16-24 | Laptop or desktop computer | 23 | 16-24 | Male | New Jersey | Middle Atlantic | Yes, someone in my household participates | Both I and someone in my household |
| 4222 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 16-24 | Laptop or desktop computer | 21 | 16-24 | Male | Arizona | Mountain | Yes, I participate | Both I and someone in my household |
| 4234 | Cell 1 | Cell 1a | Midwest | | Cell 1/Male 16-24 | Laptop or desktop computer | 19 | 16-24 | Male | Illinois | East North Central | Yes, I participate | Both I and someone in my household |
| 4325 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 16-24 | Laptop or desktop computer | 16 | 16-24 | Male | California | Pacific | Yes, I participate | Yes, someone in my household participates |
| 4326 | Cell 3 | Cell 3b | West | West NOT CO or UT | Cell 3/Male 16-24 | Laptop or desktop computer | 16 | 16-24 | Male | California | Pacific | Yes, I participate | Yes, someone in my household participates |
| 4529 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Male 16-24 | Laptop or desktop computer | 22 | 16-24 | Male | Arizona | Mountain | Yes, I participate | Yes, someone in my household participates |
| 4564 | Cell 3 | Cell 3a | South | | Cell 3/Male 16-24 | Laptop or desktop computer | 22 | 16-24 | Male | Texas | West South Central | Yes, someone in my household participates | Yes, someone in my household participates |
| 4611 | Cell 2 | Cell 2b | Midwest | | Cell 2/Male 16-24 | Tablet | 16 | 16-24 | Male | Ohio | East North Central | Yes, I participate | No, neither I nor anyone in my household |
| 4640 | Cell 2 | Cell 2b | West | West NOT CO or UT | Cell 2/Male 16-24 | Laptop or desktop computer | 24 | 16-24 | Male | Arizona | Mountain | Yes, someone in my household participates | Yes, I participate |
| 4661 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Male 16-24 | Laptop or desktop computer | 24 | 16-24 | Male | California | Pacific | Yes, someone in my household participates | Yes, someone in my household participates |
| 4788 | Cell 3 | Cell 3b | South | | Cell 3/Male 16-24 | Laptop or desktop computer | 20 | 16-24 | Male | Tennessee | East South Central | Yes, I participate | Yes, I participate |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3998 | Yes, someone in my household participates | Yes, someone in my household participates | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 4057 | Both I and someone in my household | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 4075 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 4120 | Yes, someone in my household participates | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 4222 | Both I and someone in my household | Yes, I participate | Yes, someone in my household participates | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 4234 | Yes, someone in my household participates | Both I and someone in my household | Yes, I participate | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 4325 | Yes, I participate | Yes, someone in my household participates | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 4326 | Yes, I participate | Yes, I participate | Yes, someone in my household participates | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 4529 | Yes, someone in my household participates | Both I and someone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 4564 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 4611 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 4640 | Yes, someone in my household participates | Yes, I participate | Yes, someone in my household participates | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 4661 | Yes, someone in my household participates | Yes, someone in my household participates | Yes, someone in my household participates | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 4788 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3998 | protection in case you fall | | the shorts has a special pad/insert that will cushion a certain part of your body in case of fall | Yes, I do | helmets | knee/elbow protection | baseball/soccer gear | | | | apparel companies do not make shorts with protection pads, therefore this company's specialty must be sports gear |
| 4057 | under ass | | the tag and product and logo has under ass on them | Yes, I do | under armour | north face | adidas | nike | colombia | | sliders for heat |
| 4075 | | | | Yes, I do | | | | | | Don't know | |
| 4120 | under shield | | the logo | Yes, I do | shirts | pants | | | | | clothes |
| 4222 | under ass | | the label/tag | Yes, I do | shirts | | | | | | similar items |
| 4234 | Under Armour | | well, I belief that. | Yes, I do | | | | | | Don't know | |
| 4325 | vchgchd | | fdhdfhfdh | Yes, I do | hdfhdfh | fdh | hdfh | dfhfdh | | | dfhdfhfdh |
| 4326 | hfdhdfh | | dfhdhdf | Yes, I do | fdhfd | hfdhfdhfd | fdhdfhhfdh | fdhfhdfdh | | | fdhdfdfh |
| 4529 | ass Armour | | its used for under garments and for workouts | Yes, I do | sneakers | shirts | | | | | because they make gym products |
| 4564 | armada | | Armada is the only brand i really know | No, I do not | | | | | | | |
| 4611 | Under Ass | | The tag | No, I do not | | | | | | | |
| 4640 | | | | Don't know/ No opinion | | | | | | | |
| 4661 | ass | | blu shorts the tag was on different sides | Yes, I do | | | | | | Don't know | |
| 4788 | I don't remember aaaah | | are you kidding | No, I do not | | | | | | | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3998 | the same type of protection/technology can be used for knees and elbows | the players wear this type of protection | | | Yes, I do | sports clothing company | | | | | | shorts may be from the clothing company, protection pads from a different company |
| 4057 | sliders for cold | sliders for sport | sliders for athletes | sliders for cold | No, I do not | | | | | | | |
| 4075 | | | | | Don't know/No opinion | | | | | | | |
| 4120 | apparel | | | | Yes, I do | under armour | | | | | | the name |
| 4222 | | | | | No, I do not | | | | | | | |
| 4234 | | | | | Yes, I do | | | | | | Don't know | |
| 4325 | dfhfdhfdh | hfdhdfhfdh | hfdhfdh | | Yes, I do | fdhfhdfdh | fdhfdhfdhdfh | fhdfhfh | fdhfdhdf | | | dfhdfhfdh |
| 4326 | fdhdfhdfh | dhdfhfdhfh | fhdfhfdhf | | Yes, I do | dfhfdhdffdh | dfhdfhfdh | fdhfdhfdhfd | dfhfdhfdhfdfd | | | fhdfhdfh |
| 4529 | shirts also can be used for workout in gym | | | | No, I do not | | | | | | | |
| 4564 | | | | | Yes, I do | | | | | | Don't know | |
| 4611 | | | | | No, I do not | | | | | | | |
| 4640 | | | | | No, I do not | | | | | | | |
| 4661 | | | | | No, I do not | | | | | | | |
| 4788 | | | | | Don't know/No opinion | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3998 | | | | | | No | No | No | Yes | | 5 or less |
| 4057 | | | | | | No | No | No | Yes | 10-15 | 6-10 |
| 4075 | | | | | | No | No | No | Yes | | 6-10 |
| 4120 | | | | | | No | No | No | Yes | 6-10 | |
| 4222 | | | | | | No | No | No | Yes | 10-15 | 6-10 |
| 4234 | | | | | no comment. | No | No | No | Yes | 6-10 | 6-10 |
| 4325 | fhdfhdfhfdh | hfdhdfdfhdfdfh | fdhfdhfdhfdhfdh | | | No | No | No | Yes | | Over 20 |
| 4326 | dfhdfhdfhdfhd | hfdhfdh | hdfhdfhfdhdfh | | | No | No | No | Yes | | Over 20 |
| 4529 | | | | | | Yes | No | Yes | No | | 6-10 |
| 4564 | | | | | It looks like a kickstarter made by a smaller company | No | No | No | Yes | | |
| 4611 | | | | | | No | No | No | Yes | | Over 20 |
| 4640 | | | | | | No | No | No | Yes | 10-15 | |
| 4661 | | | | | | No | Yes | Yes | No | | |
| 4788 | | | | | | No | No | No | Yes | 15-20 | 15-20 |

| respnum | m0 | m1 | m2 | m3 | m4 | q99 | q100 | hq100 | q105 | q115 | hq115 | q120_1 | q120_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4824 | Cell 2 | Cell 2a | Midwest | | Cell 2/Male 16-24 | Laptop or desktop computer | 18 | 16-24 | Male | Michigan | East North Central | No, neither I nor anyone in my household | Yes, I participate |
| 4956 | Cell 1 | Cell 1a | West | West NOT CO or UT | Cell 1/Male 16-24 | Laptop or desktop computer | 24 | 16-24 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 4962 | Cell 3 | Cell 3b | Midwest | | Cell 3/Male 16-24 | Laptop or desktop computer | 23 | 16-24 | Male | Illinois | East North Central | Both I and someone in my household | No, neither I nor anyone in my household |
| 4991 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 16-24 | Laptop or desktop computer | 24 | 16-24 | Male | California | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 5032 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 16-24 | Laptop or desktop computer | 24 | 16-24 | Male | Hawaii | Pacific | Yes, I participate | Yes, I participate |
| 5112 | Cell 1 | Cell 1a | Midwest | | Cell 1/Male 16-24 | Laptop or desktop computer | 23 | 16-24 | Male | Illinois | East North Central | Yes, I participate | Yes, I participate |
| 5203 | Cell 1 | Cell 1a | Midwest | | Cell 1/Male 16-24 | Laptop or desktop computer | 20 | 16-24 | Male | Illinois | East North Central | Yes, I participate | Yes, I participate |
| 5271 | Cell 3 | Cell 3a | West | West NOT CO or UT | Cell 3/Male 16-24 | Tablet | 21 | 16-24 | Male | California | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 5272 | Cell 2 | Cell 2b | Midwest | | Cell 2/Male 16-24 | Laptop or desktop computer | 22 | 16-24 | Male | Indiana | East North Central | Yes, someone in my household participates | Yes, I participate |
| 5406 | Cell 1 | Cell 1b | Midwest | | Cell 1/Male 16-24 | Laptop or desktop computer | 22 | 16-24 | Male | Ohio | East North Central | Yes, I participate | Yes, I participate |
| 5456 | Cell 3 | Cell 3b | Southeast | | Cell 3/Male 16-24 | Laptop or desktop computer | 24 | 16-24 | Male | Maryland | South Atlantic | Yes, I participate | Yes, I participate |
| 5931 | Cell 3 | Cell 3b | West | West NOT CO or UT | Cell 3/Male 35-49 | Laptop or desktop computer | 38 | 35-49 | Male | California | Pacific | Yes, I participate | No, neither I nor anyone in my household |
| 6016 | Cell 1 | Cell 1b | West | West NOT CO or UT | Cell 1/Male 35-49 | Laptop or desktop computer | 35 | 35-49 | Male | California | Pacific | Yes, I participate | Yes, I participate |
| 6052 | Cell 2 | Cell 2a | West | West NOT CO or UT | Cell 2/Male 35-49 | Laptop or desktop computer | 45 | 35-49 | Male | California | Pacific | Yes, I participate | Yes, someone in my household participates |

| respnum | q120_3 | q120_4 | q120_5 | q130_1 | q130_2 | q130_3 | q130_4 | q130_5 | q160_1 | q160_2 | q160_3 | q175 | q190 | q205 | q210 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4824 | No, neither I nor anyone in my household | Both I and someone in my household | Yes, I participate | Yes | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 4956 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 4962 | Both I and someone in my household | No, neither I nor anyone in my household | Both I and someone in my household | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 4991 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | No | Yes | No | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 5032 | Yes, I participate | Yes, I participate | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 5112 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 5203 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 5271 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | No | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 5272 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | No | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | No, I do not have a belief |
| 5406 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Don't know/ No opinion |
| 5456 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 5931 | No, neither I nor anyone in my household | No, neither I nor anyone in my household | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 6016 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | Yes | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |
| 6052 | Yes, I participate | Yes, I participate | Yes, I participate | Yes | Yes | Yes | No | No | No | No | Yes | South | I understand and agree to the above instructions | Yes, continue | Yes, I do have a belief |

| respnum | q220 | q220_dk | q230 | q240 | q245_1 | q245_2 | q245_3 | q245_4 | q245_5 | q245_dk | q247_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4824 | | Don't know/No opinion | | No, I do not | | | | | | | |
| 4956 | | | | Yes, I do | | | | | | Don't know | |
| 4962 | | Don't know/No opinion | | Yes, I do | shirts | socks | shoes | hats | underwear | | because most companies do |
| 4991 | underass | | because of the logos | Don't know/ No opinion | | | | | | | |
| 5032 | under armo | | Slightly missed it but i saw it | Yes, I do | skii gear | | | | | | Perfect for skii |
| 5112 | | | | No, I do not | | | | | | | |
| 5203 | polo | | the symbol looked similar | Yes, I do | shirts | | | | | | Usually companys don't just make one clothing product |
| 5271 | | | | Yes, I do | Underarmor | | | | | | Because they have the same type of shorts with a logoat the bottom corner |
| 5272 | | | | No, I do not | | | | | | | |
| 5406 | | | | No, I do not | | | | | | | |
| 5456 | Nike | | The design | Yes, I do | Shirt | | | | | | It looks nice |
| 5931 | Under Armour | | By the construction and design of the product. | Don't know/ No opinion | | | | | | | |
| 6016 | gasn | | it's obvious | Don't know/ No opinion | | | | | | | |
| 6052 | | Don't know/No opinion | | Yes, I do | | | | | | Don't know | |

| respnum | q247_2 | q247_3 | q247_4 | q247_5 | q250 | q255_1 | q255_2 | q255_3 | q255_4 | q255_5 | q255_dk | q260_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4824 | | | | | Yes, I do | | | | | | Don't know | |
| 4956 | | | | | No, I do not | | | | | | | |
| 4962 | because most companies do | because most companies do | because most companies do | because most companies do | Don't know/No opinion | | | | | | | |
| 4991 | | | | | Don't know/No opinion | | | | | | | |
| 5032 | | | | | Yes, I do | under armour | | | | | | seemed like their kind of product |
| 5112 | | | | | Don't know/No opinion | | | | | | | |
| 5203 | | | | | Don't know/No opinion | | | | | | | |
| 5271 | | | | | Don't know/No opinion | | | | | | | |
| 5272 | | | | | No, I do not | | | | | | | |
| 5406 | | | | | No, I do not | | | | | | | |
| 5456 | | | | | Yes, I do | nike | | | | | | The color |
| 5931 | | | | | Don't know/No opinion | | | | | | | |
| 6016 | | | | | No, I do not | | | | | | | |
| 6052 | | | | | Don't know/No opinion | | | | | | | |

| respnum | q260_2 | q260_3 | q260_4 | q260_5 | q270 | q300_1 | q300_2 | q300_3 | q300_4 | q400 | q410 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4824 | | | | | it appears to be a product that would fit in with a line of other products from a company | No | No | No | Yes | 6-10 | |
| 4956 | | | | | | No | No | No | Yes | 15-20 | 15-20 |
| 4962 | | | | | | No | No | No | Yes | | 5 or less |
| 4991 | | | | | | Yes | No | No | No | | 10-15 |
| 5032 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 5112 | | | | | | No | Yes | Yes | No | 5 or less | 6-10 |
| 5203 | | | | | | No | No | No | Yes | 6-10 | 10-15 |
| 5271 | | | | | | No | No | No | Yes | | 6-10 |
| 5272 | | | | | | No | No | No | Yes | 5 or less | |
| 5406 | | | | | | No | No | No | Yes | 6-10 | 6-10 |
| 5456 | | | | | | No | No | No | Yes | 6-10 | 6-10 |
| 5931 | | | | | | No | No | No | Yes | | 10-15 |
| 6016 | | | | | | No | No | No | Yes | 10-15 | 10-15 |
| 6052 | | | | | | No | Yes | No | No | | 10-15 |